**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| IEH AUTO PARTS HOLDING LLC, *et al.*,[1] | ) | Case No. 23-90054 (CML) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

# APPLICATION TO RETAIN THE LAW OFFICE OF LIZ FREEMAN, PLLC AS CO-COUNSEL AND CONFLICTS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION

**If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors") file this application (this "Application")[2] for entry of an order (the "Order") authorizing the Debtors to retain and employ The Law Office of Liz Freeman, PLLC (the "Firm") as their co-counsel and conflicts counsel and state as follows:

---

[1] The Debtor entities in these chapter 11 cases, along with the last four digits of each Debtor entity's federal tax identification number, are: IEH Auto Parts Holding LLC (6529); AP Acquisition Company Clark LLC (4531); AP Acquisition Company Gordon LLC (5666); AP Acquisition Company Massachusetts LLC (7581); AP Acquisition Company Missouri LLC (7840); AP Acquisition Company New York LLC (7361); AP Acquisition Company North Carolina LLC (N/A); AP Acquisition Company Washington LLC (2773); Auto Plus Auto Sales LLC (6921); IEH AIM LLC (2233); IEH Auto Parts LLC (2066); IEH Auto Parts Puerto Rico, Inc. (4539); and IEH BA LLC (1428). The Debtors' service address is: 112 Townpark Drive NW, Suite 300, Kennesaw, GA 30144.

[2] On January 31, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (these "Chapter 11 Cases"). Capitalized terms used but not otherwise defined in this Application have the meanings ascribed to them in the Declaration of Michael Neyrey, Chief Executive Officer of IEH Auto Parts Holding LLC, in Support of the Debtors' Chapter 11 Petitions and First Day Motions (the "First Day Declaration") [Docket No. 24] or in the Engagement Letter (as defined herein), as applicable.

## JURISDICTION AND VENUE

1. The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3. The bases for the relief requested herein are sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

## RELIEF REQUESTED

4. The Debtors seek to employ The Law Office of Liz Freeman, PLLC, P.O. Box 61209, Houston, Texas 77208 (832) 779-3580 (telephone), liz@lizfreemanlaw.com, to serve as their co-counsel and conflicts in these Chapter 11 Cases, in accordance with the conditions set forth in the Engagement Letter between the Debtors and the Firm, as of February 1, 2023 (the "Engagement Letter"). Attached as **Exhibit A** and incorporated by reference.

5. In support of the Application, the Debtors submit the Declaration of Liz Freeman (the "Freeman Declaration"). **Exhibit B**.

### A. Necessity for Retention of Co-Counsel and Conflicts Counsel and Scope of Services

6. Retention of co-counsel and conflicts counsel is necessary to the successful administration of these Chapter 11 Cases. Ms. Freeman's complex chapter 11 experience, extensive practice before this Court, and lack of connections with creditors and other parties in interest with whom Jackson Walker LLP has connections make retention ideal to efficiently serve the needs of the case. The Firm regularly represents chapter 11 debtors in the Southern District of

Texas. Ms. Freeman is well qualified to serve as co-counsel and conflicts counsel to the Debtors in these proceedings. The Firm's employment is in the best interest of their estates.

7. The Debtors are seeking approval of the retention of Jackson Walker LLP ("JW") as lead counsel for the Debtors. The Firm discussed the division of responsibilities with JW and will avoid duplication of efforts. The Firm will provide the following services:

- provide legal advice and services related to these chapter 11 cases as legal issues arise;
- advise the client with regards to insurance matters;
- advise the client with regards to utility issues;
- advise the Debtors in connection with any potential sale of assets;
- negotiate with representatives of creditors and other parties in interest;
- review and comment on proposed drafts of pleadings to be filed with the Court;
- at the request of the Debtors, appear in Court and at any meeting with the U.S. Trustee, and any meeting of creditors at any given time on behalf of the Debtors as their conflicts co-counsel;
- perform all other services assigned by the Debtors to the Firm as conflicts co-counsel; and
- provide legal advice and services on any matter on which JW may have a conflict or as needed based on specialization.

**B. The Firm's Qualifications**

8. The Debtors seek to retain the Firm because of Ms. Freeman's substantial experience and knowledge of chapter 11 business reorganization as well as its extensive practice before this Court, including her knowledge of the Bankruptcy Local Rules and practices. The Firm is well suited to efficiently serve the needs of the Debtors. In preparing for its representation of the Debtors in these Chapter 11 Cases, Ms. Freeman became familiar with the Debtors' businesses and many of the potential legal issues that may arise in the context of these Chapter 11 Cases. The

Debtors believe that the Firm is both well-qualified and uniquely able to represent the Debtors in these Chapter 11 Cases in an efficient and timely manner.

## C. Compensation

9. As set forth in the Freeman Declaration, the Firm intends to (a) charge for its legal services on an hourly basis in accordance with its ordinary and customary hourly rates in effect as of this Application, and (b) seek reimbursement of actual and necessary out-of-pocket expenses, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any other applicable procedures and orders of the Court.

10. The proposed arrangement for compensation is set forth in the Engagement Letter. *See* **Exhibit A**. The Firm's fees are determined on the basis of time billed at hourly rates. Ms. Freeman's current customary hourly rate is $750. Ms. Freeman will not raise the hourly rate without obtaining approval of the Court.

11. The Firm's hourly rate is set at a level designed to compensate the Firm fairly for the work and to cover fixed and routine expenses. The hourly rate is consistent with the rates that the Firm charges other chapter 11 clients, regardless of the location of the chapter 11 case. The rate structure is appropriate and not significantly different from (a) the rates the Firm charges for other similar types of representation or (b) the rates that other comparable counsel would charge for substantially similar work to the work the Firm will perform in these Chapter 11 Cases.

12. Expenses related to the Firm's services will be included in the Firm's applications for compensation, and may include third-party disbursements, such as travel expenses, messenger charges, filing and recording fees, and other costs. The Firm intends to bill any expenses at the Firm's actual cost without mark-up.

13. The Firm's customary fees and expenses incurred in connection with this representation are to be paid out of the Debtors' estates. The Firm will apply to this Court for allowance of compensation and reimbursement of expenses in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any other orders of the Court. The Debtors will be jointly and severally liable for all fees and expenses incurred by the Firm for services rendered to the Debtors pursuant to the Engagement Letter.

14. Pursuant to Bankruptcy Rule 2016(b), the Firm has neither shared nor agreed to share (a) any compensation it has received or may receive with another party or person, or (b) any compensation another person or party has received or may receive, other than permitted pursuant to section 504 of the Bankruptcy Code. The Firm was not provided a retainer by the Debtors.

**D. <u>The Firm is Disinterested</u>**

15. To the best of the Debtors' knowledge, as disclosed in the Freeman Declaration, the Firm is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates. The Firm does not hold any connections with parties in interest in this case other than as disclosed in the Freeman Declaration.

16. The Firm will review its files periodically during the pendency of the Chapter 11 Cases to ensure that no conflicts or other disqualifying circumstances exist or arise. If any new relevant facts or relationships are discovered or arise, the Firm will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration as required by Bankruptcy Rule 2014(a).

**E. Supporting Authority**

17. The Debtors seek approval to retain the Firm pursuant to section 327(a) of the Bankruptcy Code, which provides that a debtor, subject to Court approval:

> [M]ay employ one or more attorneys, accountants, appraisers, auctioneers, or other professional persons, that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the [debtor] in carrying out the [debtor]'s duties under this title.

11 U.S.C. § 327(a).

18. Bankruptcy Rule 2014(a) requires that an application for retention include:

> [S]pecific facts showing the necessity for the employment, the name of the [firm] to be employed, the reasons for the selection, the professional services to be rendered, any proposed arrangement for compensation, and, to the best of the applicant's knowledge, all of the [firm's] connections with the debtor, creditors, any other party in interest, their respective attorneys and accountants, the United States trustee, or any person employed in the office of the United States trustee.

Fed. R. Bankr. P. 2014.

19. The retention and employment of the Firm is warranted. The Firm is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors, and has no connection to the Debtors, their creditors, or other parties in interest except as set forth in the Freeman Declaration. The Debtors request that the Court approve this Application.

**Notice**

20. The Debtors will provide notice of this Application to the following parties or their respective counsel: (a) the U.S. Trustee for the Southern District of Texas; (b) the holders of the 30 largest unsecured claims against the Debtors (on a consolidated basis); (c) counsel to the

Prepetition Lender; (d) counsel to the DIP Lender; (e) the Office of the United States Attorney for the Southern District of Texas; (f) the state attorneys general for states in which the Debtors conduct business; (g) the Internal Revenue Service; (h) the Securities and Exchange Commission; (i) the Environmental Protection Agency; (j) other governmental agencies having a regulatory or statutory interest in these cases; (k) counsel to the Committee; and (l) any party that has requested notice pursuant to Bankruptcy Rule 2002. In light of the nature of the relief requested, no other or further notice need be given.

The Debtors request that the Court enter the Order granting the relief requested herein and granting such other relief as is just and proper.

Dated: March 2, 2023

*/s/ Michael Neyrey*
Michael Neyrey
Chief Restructuring Officer

**Certificate of Service**

I certify that on March 2, 2023, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Elizabeth C. Freeman*
Elizabeth C. Freeman

# Exhibit A

## Engagement Letter

THE LAW OFFICE OF
**Liz Freeman**

Liz Freeman
713-562-5251
liz@lizfreemanlzw.com

January 23, 2023

IEH Auto Parts Holding LLC
Mark Crinnion, Corporate Counsel
112 Townpark Drive NW, Suite 300
Kennesaw, GA 30144

Re: Retention of Co-Counsel and Conflicts Counsel for chapter 11 restructuring

Dear Mr. Crinnion:

***GENERAL***. I am pleased that you asked The Law Office of Liz Freeman, PLLC (the "Firm") to represent IEH Auto Parts Holding LLC and its affiliated subsidiaries in the jointly administered bankruptcy cases (collectively, the "Client") in connection with its restructuring case. The details of this representation are outlined below. Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venture of Client or of any other entity.

This retention letter (this "Agreement") sets forth the terms of Client's retention of the Firm to provide legal services and constitutes an agreement between the Firm and Client (collectively, the "Parties" and each a "Party"). This Agreement sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

***FEES***. My fees are determined on the basis of my time at my hourly rate, $750 per hour. My rate will not charge during the pendency of this matter without your prior written approval and entry of an order of the Bankruptcy Court.

***EXPENSES***. Reasonable expenses related to the Firm's services will be included in the Firm's statements. They may include third-party disbursements, such as travel expenses, messenger charges, and filing and recording fees, and other costs. Any expenses to the client are billed at actual cost.

***STATEMENTS***. My statements are rendered monthly and are due upon receipt (subject to bankruptcy court approval, if and as required). If there is any question concerning a bill, I ask that it be raised within thirty (30) days. In the event that the Firm's statements are not timely

paid, I reserve the right to suspend services until satisfactory payment arrangements are made, or if necessary, to terminate such services.

***CLIENT***. In this engagement, my representation is of the Client. Unless specifically agreed to by us in a letter like this one, I will not be representing other persons or entities, including any directors, shareholders, officers or related entities, or their subsidiaries, affiliates, or shareholders in connection with a restructuring proceeding. The Client is free to terminate this engagement at any time, as am I. If the engagement is terminated, the Client will remain responsible for the payment of fees and expenses incurred until termination in accordance with this agreement, and, if court approval is required, both of us will cooperate seeking it.

***CELL PHONE AND E-MAIL COMMUNICATION***. The Firm informs Client and Client hereby acknowledges that I occasionally communicate with clients and other clients' professionals and agents by both cellular phone and unencrypted e-mail. Such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege. The Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cellular phones with Client or Client's professionals or agents. The Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

***NO GUARANTEE OF SUCCESS***. It is impossible to provide any promise or guarantee about the outcome of Client's matters. Nothing in this Agreement or any statement by me constitutes a promise or guarantee. Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

***GOVERNING LAW***. This engagement will be governed by Texas law. In addition, there may be times when I hold or transfer money on the client's behalf. In those situations, our relationship will also be subject to a variety of Texas and U.S. government requirements, including reporting requirements.

***MISCELLANEOUS.*** This Agreement sets forth the Parties' entire agreement for rendering professional services. It can be amended or modified only in writing and not orally or by course of conduct. Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding. This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it. If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable. Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client.

I will do our best to provide Client with the legal services reasonably necessary to achieve a result satisfactory to Client. However, the outcome of any transaction or lawsuit is

subject to uncertainties and risks. I make no promises or guarantees concerning the outcome. Once again, I are very pleased to have the opportunity to represent the Client. Please confirm acceptance of the terms of the Firm's engagement by signing a copy of this letter in the space provided below, and return a copy to me.

Sincerely,

*/s/ Liz Freeman*

Liz Freeman

Agreed to and accepted March 2, 2023.

IEH Auto Parts Holding LLC, on behalf of itself and its wholly-owned direct and indirect subsidiaries:

By: [signature]

Name: Mark Cramarin

Title: Corporate Counsel & Secretary

THE STATE BAR OF TEXAS INVESTIGATES AND PROSECUTES PROFESSIONAL MISCONDUCT COMMITTED BY TEXAS ATTORNEYS. ALTHOUGH NOT EVERY COMPLAINT AGAINST OR DISPUTE WITH A LAWYER INVOLVES PROFESSIONAL MISCONDUCT, THE STATE BAR'S OFFICE OF GENERAL COUNSEL WILL PROVIDE YOU WITH INFORMATION ABOUT HOW TO FILE A COMPLAINT. PLEASE CALL 1-800-932-1900 TOLL-FREE FOR MORE INFORMATION.

# **Exhibit B**

## **Freeman Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| IEH AUTO PARTS HOLDING LLC, *et al.*,[1] | ) | Case No. 23-90054 (CML) |
| Debtors. | ) | (Jointly Administered) |

**DECLARATION OF LIZ FREEMAN IN SUPPORT OF THE APPLICATION TO RETAIN THE LAW OFFICE OF LIZ FREEMAN AS CO-COUNSEL AND CONFLICTS COUNSEL FOR THE FOR THE DEBTORS AND DEBTORS-IN-POSSESSION[2]**

The undersigned proposed attorney for the above-captioned debtors and debtors-in-possession hereby submits this verified statement of disinterestedness pursuant to Bankruptcy Rule 2014(a).

1. My name is Elizabeth C. (Liz) Freeman. I am over the age of 18 years, I am competent to make this declaration (the "Declaration"). I have personal knowledge of the facts stated herein. Each and every statement contained herein is true and correct.

2. I am an attorney admitted to practice in the state of Texas and in this Court.

3. I am the owner of the Law Office of Liz Freeman, PLLC (the "Firm"). The Firm's mailing address is P.O. Box 61209, Houston, Texas 77208.

[1] The Debtor entities in these chapter 11 cases, along with the last four digits of each Debtor entity's federal tax identification number, are: IEH Auto Parts Holding LLC (6529); AP Acquisition Company Clark LLC (4531); AP Acquisition Company Gordon LLC (5666); AP Acquisition Company Massachusetts LLC (7581); AP Acquisition Company Missouri LLC (7840); AP Acquisition Company New York LLC (7361); AP Acquisition Company North Carolina LLC (N/A); AP Acquisition Company Washington LLC (2773); Auto Plus Auto Sales LLC (6921); IEH AIM LLC (2233); IEH Auto Parts LLC (2066); IEH Auto Parts Puerto Rico, Inc. (4539); and IEH BA LLC (1428). The Debtors' service address is: 112 Townpark Drive NW, Suite 300, Kennesaw, GA 30144.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application or the Engagement Letter, as applicable.

4. I reviewed the Firm's files for each of the Debtors' creditors and insiders (the "Potential Parties in Interest") that are listed on **Schedule 1**.

5. The Firm does not represent any of the parties listed on **Schedule 1** other than the Debtors in connection with the above-captioned Chapter 11 Cases. The Firm has not represented any creditor or interested holders of the Debtors and will not represent any of these parties in connection with the Debtors' Chapter 11 Cases.

6. I was a partner in Jackson Walker LLP ("JW") until December 1, 2022. Since then, I have been retained by JW to assist in matters from time to time and occasionally work with JW in certain matters as co-counsel. I am referred work to other professionals involved in these Chapter 11 Cases and have likewise received referrals from professionals retained in these Chapter 11 Cases.

7. Based on the conflicts search I conducted, to the best of my knowledge, neither I, nor the Firm, have any connections with the Debtors, their creditors, or other parties in interest, their respective attorneys and accountants other than what is disclosed in this Declaration.

**A. Statement Regarding United States Trustee Guidelines**

6. The Firm shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Chapter 11 Cases in compliance with sections 330 and 331 of the Bankruptcy Code, and applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any other applicable procedures and orders of the Court. The Firm intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "U.S. Trustee Fee

Guidelines”), both in connection with this Application as well as any interim and final fee applications that may be filed by the Firm in connection with these Chapter 11 Cases.

**B. Attorney Statement Pursuant to the U.S. Trustee Fee Guidelines**

7. The following is provided in response to the request for additional information set forth in Paragraph D.1 of the U.S. Trustee Fee Guidelines:

**Question**: Did the Firm agree to any variations from, or alternatives to, the Firm’s standard billing arrangements for this engagement?

**Answer**: No. The Firm and the Debtors have not agreed to any variations from, or alternatives to, the Firm’s standard billing arrangements for this engagement. The rate structure provided by the Firm is appropriate and is not significantly different from (a) the rates that the Firm charges for other non-bankruptcy representations or (b) the rates of other comparably skilled professionals.

**Question**: Do any of the Firm professionals in this engagement vary their rate based on the geographical location of the Debtors’ chapter 11 cases?

**Answer**: No. The hourly rate used by the Firm in representing the Debtors is consistent with the rates that the Firm charges other comparable chapter 11 clients, regardless of the location of the chapter 11 case.

**Question**: If the Firm has represented the Debtors in the 12 months prepetition, disclose the Firm’s billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition. If the Firm’s billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

**Answer**: The Firm’s representation of the Debtors began shortly before the bankruptcy filing. There was no modification of the billing rate.

**Question**: Have the Debtors approved the Firm’s budget and staffing plan, and if so, for what budget period?

**Answer**: The Firm has not prepared a budget and staffing plan.

8. The Firm will periodically review both the changes in identifiable parties in interest of the Debtors and clients of the Firm as such information becomes available or relevant, and will update this disclosure as appropriate.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this March 2, 2023.

/s/ *Elizabeth C. Freeman*
Elizabeth C. Freeman

# Schedule 1

## Schedule of Searched Parties

**Debtor Entities**
AP Acquisition Company Clark LLC
AP Acquisition Company Gordon LLC
AP Acquisition Company Massachusetts LLC
AP Acquisition Company Missouri LLC
AP Acquisition Company New York LLC
AP Acquisition Company North Carolina LLC
AP Acquisition Company Washington LLC
Auto Plus Auto Sales LLC
IEH Auto Parts Holding LLC
IEH Auto Parts Puerto Rico, Inc.
IEH AIM LLC
IEH Auto Parts LLC
IEH BA LLC

**Non-Debtor Entities**
767 Auto Leasing LLC
American Entertainment Properties Corp.
Icahn Automotive Group LLC
IEP Energy Holdings LLC
Icahn Enterprises Holdings LP

**Current & Former D&Os**
Chris Cox
Chuck Rigby
Dave Morris
David Willetts
Denise Barton
Elizabeth Wilson
Forrest Bell
Hunter Gary
Jarrod Phipps
Joe Ferrer
Joseph Wesolowski
Keith Cozza
Ken Buettner
Kevin Mack
Liviu Dedes
Mark Crinnion
Matthew Flannery
Matthew Johnson
Michael Nevin
Michael Neyrey
Mike Buzzard
Patricia Agnello
Peter Reck
Robert Copenhaver
Scott Roberts
Scott Sangrey
Sean Cooney
Steve Shipman
SungHwan Cho
Tara Givens
Trevor Enge
Wade Sharp
William McConnell
Carl C. Icahn

**Landlords**
1005 Raco Court Owner LLC
1170 River, LLC
1200 Park Street LLC
152 Fishkill LLC
1780 Union Road LLC
2144 Priest Bridge Court LLC
2502 Center Realty, Ltd
290 Inc.
351 Bldg G Corp
36 East 3Rd Street LLC
388 South S.I. LLC
4059 Doylestown Acquisition, LLC
449-500 Main LLC
464 Waverly Street Realty
54 Adelaide Street, LLC
605 South Gallatin Bldg., LLC
77 Walnut Street Realty Trust
8420 Westphalia Road LLC C/O Hartz Mountain Industries, Inc.
86 Winter Street, LLC
8810 Lyndale Avenue, LLC
Aaron Berger
Admiral Square, Inc.
Albemarle Development Company, LLC
Alfred E Swatsworth Dba Bud's Elect
Amanda Corporation
Amg Properties, Inc.
Anthony L. Caputo Jr
Aquia Realty, Inc.
Asher Development, LLC
Athens Land Company LLC
Attleboro Area Industrial Museum Inc.
Avon Town Plaza LLC
Bamberger's Inc.
Bane Realty LLC
Braga Ventures Three, LLC
Brian S Montgomery
Bridgewater Church
Broadwaycanal Management
Bryce D Mclay
Bud's Electric Service, Inc.

Buzz Oates El Paso LLC
Byzantine Of Pennsylvania, L.P.
C/O Icahn Enterprises L.P.
C/O Masdylandco LLC
Cam Investment 351 LLC
Cap Properties - Milford A, LLC
Cap Properties 123, LLC
Cap Properties Southbridge LLC
Cape 108, LLC
Capital Management Systems, LLC
Capriotto Realty & Leasing Co., Inc.
Carberry6, LLC
Car-D-Nel, Inc.
Carl O. Mitchell Properties, Inc.
Cb Richard Ellis
Cclr
Chad Yerkey
Charles A Raml
Clarit Realty
Clarit Realty, Ltd.
Clay Street, L.P.
Clifford J Yerkey
Conestoga Ceramic Tile Distributor, Inc.
Copans Industrial Park, LLC
Cornwell Properties Of Athens Outside LLC
Corporate Properties, LLC
Cortland Squires LLC
Crown Tyco Road LLC
Curwick Real Estate LLC
Dantricia Realty Inc.
Darren L Cook
David Lea Company
David M Quinn
De Lage Landen Financial Services
De Lage Landen Financial Services,
Delaware St. Walton, LLC
Dennis G. Yerkey
Disney Road Associates LLC
Double C. Investment Company G.P.
Doug Jenkins
Downtown Dover Partnership, Inc.
Dunphy Real Estate
E & E Properties
Edward L. Kovachy Trust
Edward M Stolarcyk Jr
Emerald Eagles, Lp
Eternitech, LLC
Eurgel M Berry, Jr
Facilitysource
Falcon Realty, LLC
Ff & H Enterprises
Fidelis Corporation
Fountain Construction Company Inc
Fredericksburg Auto Parts, Inc.
Frost Family LLC
Frp Cranberry Run, LLC
Gardiner Realty And Development Company
Gary Blackwell & Thomas Chittum
Gateway Va Associates LLC
Gbr Lakeville Limited Liability Company
Gemcole Properties, Inc
Genesee Business Center Inc.
Getty Properties Corp.
Getty Realty Co.
Gki Infill Philadelphia LLC
Gki Infill Philadelphia, LLC
Gottlieb Mason City LLC
Gradison Management
Grimm Building Materials Company, Inc.
H And L Holdings Inc.
Hancock Mechanic, LLC
Harrison Group, Inc.
Hb Northern Virginia Portfolio
Hnp Investments LLC
Holtsville Properties, LLC
Houff Transfer, Inc.
Icon Management I LLC
Ingersoll Development Partners, LLC.
Ingress Properties Penndel, LLC
Inner Belt Industrial Center Realty LLC
Interstate Properties L.L.C.
James F Guck Sr
James H Davidson Ii
James Mcgarity
J-C Piloian Properties, LLC
Jeffrey V Scott
Jmc Rentals, LLC
Jo Pa Development LLC
John & Jean Duty Rental, LLC
John Dunphy
John F. Miner
Johnson Properties, Lp
Jopa Development LLC
Judith Ann And Edward J Keegan Iii
Justin Castello
Kariff Corporation
Kath Fuel Oil Service Co.
Keecody, LLC
Kmw Investments LLC
Kunda Prussia
L.A.A. Realty Trust
Lakeside Partnership

Lawrence W. Stinson
Leigh Realty Of Massachusetts, LLC
Lyle R. Honey
Magnet Development LLC
Marjaq LLC
Mary M. Martin
Masdylandco LLC
Mathis Avenue Partnership
Mcglone Realty Resources, L.P.
Mcp Iii Littlefield LLC
Mdh F2 Bal Governor Ct, LLC
Mega Properties, Inc.
Memphis Distribution Partners, LLC
Merritt-Gr2, LLC
Metropolitan Real Estate Services, LLC
Midfirst Bank/Midfirst Bank Plaza
Miele Holding Corp.
Mihpier Company, Inc.
Mlg Properties, LLC
Mode Rt 9W Holdings LLC
Moonstone Holdings, LLC
Motor Supply Company, Inc.
N&R, LLC
National Retail Center Dba National
Nrcw Holdings, Inc.
Nueva Esperanza Housing And Economic Development
Paragon Properties Of Maple Grove, Inc.
Patton New Columbia Investments, LLC
Pck Limited Partnership
Pep Boys
Polk County Partners, LLC
Ppw. LLC
Pramukh Property, LLC
Pryor Bacon, Jr
Pw Fund B, Lp
Quirin Investments, LLC
Rae 46 Holdings, LLC
Ranger Reit Iv LLC C/O Dra Advisors LLC
Rcw Rutherford Realty, LLC
Rebecca C. Cate Trust
Reeco Properties, Lllp
Regional Industrial Development
Richard Tanksley
Richards Auto Supply, Inc.
Ricky J. Ramsey
Robert L. Page
Robert P. Mclaughlin
Rpt Hialeah 1, LLC
Rreef America Reit Ii Corp. Vvv
Ruth M. White
Saalda 1St Street Realty LLC
Sally M Warner Revocable Trust And Warren S & Brenda H Mack Joint Revocable Family Trust
Small K Partnership
South Street Plaza Associates, L.L.
St. Paul Fire And Marine Insurance Company
Standard 12111 LLC
Standard 17600 LLC
Standard 2930 LLC
Standard 4204 LLC
Standard 5601 LLC
Stanley J. Stapinski
Stinson Property Holdings, LLC
Sunaqua Properties, Inc
Suweb Realty Inc.
T&Z Investments I, LLC
The Extra Closet Properties, LLC
The Gottlieb Marital Trust
The Hartz Group Dba
The Landlord Inc.
Thomas V. Hicks
Three D Investment Trust
Tksc, L.L.C.
Tommy F. Harrelson Iii
Townpark Renaissance, LLC
Trintaudon LLC
Trustees Of 88-90 Birnie Ave. Realty Trust
Tuc Rentals, LLC
Tyra Properties, LLC
Ugorets Properties, LLC
Utica Road Hamilton, LLC
V - Nbc, LLC
Velocity Ventures
Village Of Pomeroy
V-Nbc, LLC
W J H Real Estate, LLC
W.D.A., Inc.
W-4 LLC
Walnut Street, LLC
Warren Mack Helika Properties
Warriner Plumbing & Heating LLC
Weaver Enterprises, Inc.
West Farms Realty LLC
West State Auto Parts, LLC
Wfc, LLC
Whb Owner, LLC
Wjh Real Estate, LLC
Wmb, L.C.
Wong Main Street LLC
Zappitelli Enterprises Inc.
Zha Song Investment LLC

**Secured Creditors**
Icahn Enterprises Holdings, L.P.
Citizens Bank N.A.
Safety National Casualty Corporation
Crown Equipment Corporation
Crown Lift Trucks

**Insurance Carriers**
ACE American Insurance Company
ACE Fire Underwriters Insurance Company
Allied World Assurance Company (US) Inc
Bankdirect Capital Finance
Beazley Insurance Company Inc
Berkley National Insurance Company
Continental Insurance Company
Fireman's Fund Insurance Company
Great American Security Insurance Co
Indemnity Insurance Company of North America
Indian Harbor Insurance Co
Ironshore Specialty Insurance Company
Life Insurance Company Of North Ame
National Union Fire Ins Co of Pittsburgh PA
Navigators Insurance Company
New York Life Group Insurance
Ohio Casualty Insurance Company
QBE Specialty Insurance Co
The Hartford
Willis Of New York, Inc.
Zurich American Insurance Company

**Utility Providers**
Aep-Columbus Southern Power
Aes Indiana
Aes Ohio
Airgas
Albany Water Board
Alger Oil Inc
Alliant Energy Ipl - Madison
Alliant Energy/Ipl
Alliant Energy/Wp&L
Ameren Missouri
American Compressed Gases Inc
American Electric Power
American Natural Supply
Amerigas
Amerigas Propane Lp
Appalachian Power
Aquarion Water Company Of Ct
Armstrong
Artesian Water Co Inc.
Athens Utilities Board (Tn)
Atmos Energy
Austell Natural Gas
Auth Of The Boro Of Charleroi
Barnesville Water Dept
Beaver Dam Water Utility
Beaver Falls Municiple Authori
Berkshire Gas Company
Bg&E
Borough Of East Rutherford, Nj
Borough Of Ellwood City
Boulder Oil Co
Brookville Muncipal Authority
Broward County Water And Wstwt
Buchanan County Publc Svc Auth
Buell Fuels Llc
Buffalo Water
Burrillville Sewer Commission
Caldwell Water & Sewage
Calhoun Utilities
Carmel Utilities
Carter Bros. Inc
Cascade Natural Gas Corp
Cecil County Treasurers
Centerpoint (03) - Of Ohio
Centerpoint Energy
Centerpoint Energy (Mn)
Centerpoint(02) - Indiana Gas Division
Central Hudson Gas & Electric
Champion Energy Services
Chattanooga Gas Company
Chaves Heating & Air
Chesapeake Utilities
Chestertown Utilities Commissi
Citizens Energy Group
City Of Aberdeen
City Of Auburn
City Of Binghamton
City Of Blaine
City Of Bloomington
City Of Brandon
City Of Brevard
City Of Cape Coral
City Of Carmel Utilities
City Of Charlotte
City Of Charlotte Nc
City Of Clearwater
City Of Cleveland
City Of Conway
City Of Conway Utility

City Of Dallas
City Of Dallas Tx
City Of Daytona Beach
City Of Dover
City Of Elyria
City Of Florence
City Of Fond Du Lac
City Of Fort Worth
City Of Fredericksburg
City Of Galveston
City Of Hagerstown
City Of Hagerstown Water
City Of Haverhill
City Of Haverhill Water
City Of Hialeah
City Of Hialeah Fl-Dept Of Wat
City Of Hillsboro
City Of Homestead
City Of Hornell
City Of Irving Utility Billing
City Of Jackson
City Of Jamestown
City Of Lawrenceville
City Of Leominster
City Of Lexington
City Of Lowell
City Of Lubbock Utilities
City Of Manassas
City Of Manassas Utilities
City Of Marietta
City Of Mason City
City Of Mesquite Tx
City Of Mount Vernon
City Of Naples
City Of Norcross
City Of Northampton
City Of Norwich
City Of Oak Harbor
City Of Olean
City Of Parkersburg
City Of Pearland
City Of Philadelphia
City Of Pittsfield
City Of Pittsfield Tax Collector
City Of Puyallup
City Of Richmond
City Of Ripon
City Of Rocky River
City Of Roseburg Water
City Of Sand Springs
City Of Seattle
City Of Seattle - Public Util
City Of Springfield
City Of St Louis
City Of St Louis Park
City Of St Petersburg
City Of Syracuse
City Of Texas City
City Of Tulsa
City Of Tulsa Utilities
City Of Vernon
City Of Vicksburg
City Of Webster (Tx)
City Of Westminster
City Of Wichita Falls Tx
City Of Winder
City Of Winter Haven
City Of Worcester
City Treasurer Rochester Ny
Clearfield Municipal Authority
Cleveland Utilities
Cobb County Water System
Columbia Gas Of Maryland
Columbia Gas Of Massachusetts
Columbia Gas Of Ohio
Columbia Gas Of Pennsylvania
Columbia Gas Of Virginia
Con Ed (Jaf Station)
Conedison
Conneaut Lake Joint Municipal
Connecticut Natural Gas Corp
Connecticut Water Company
Connexus Energy
Constellation Energy Services
Control Electric Company
Country Propane Inc
County Of Stafford
Cranberry Township
Culligan Of Fort Myers
Culligan Soft Water Service Company
Culligan Water
Daniels Propane
Dayton Power & Light
Delmarva Power
Department Of Water
Dickson Electric System
Dominion Energy North Carolina
Dominion Energy Ohio
Dominion Energy Va&Nc Power
Dominion Energy Virginia
Dubben Gas Service
Duke Energy

Duke Energy Carolinas
Duke Energy Florida
Duke Energy Indiana
Duke Energy Progress
Duquesne Light Co
Duquesne Light Company
Easton Utilities Commission
Economy Heating
El Paso Electric
Elizabethtown Gas
Endicott Muncipal Water Dept
Entergy Mississippi
Epb Electric Power Board
Epb Fiber Optics
Erie County Water Authority
Evergy
Eversource
Eversource Ct Electric
Eversource Nstar
Fairfax Water
Fj-Gimel Nj
Florida Power & Light
Force Electric Inc
Fort Worth Water Dept
Fpl
G.W. Knapp & Son, Inc.
Ga Central Electrical
Galveston County Wcid #1
Gardner Water Dept
Gas South
Georgia Power
Great Barrington Fire District
Greater Dickson Gas
Green Island Power Authority
Greystone Power Corp
Griffith Energy Services Inc
Hallstead Grt Bend Jt Swr Auth
Hampton Roads Utility Billing
Hendricks Power Cooperative
Henry County Water Authority
Holyoke Gas & Electric
Hope Gas
Horizon Coffee & Water Serv
Indiana American Water
Indianapolis Power & Light Co
Interstate Waste Services
Irish Propane Corporation
Jackson Welding & Gas Products
Jcp&L (Formerly Gpu)
John B. Hull Inc.
Kansas City Power & Light
Kath Fuel Oil Service Co
Kc Water Services
Kcmo Water Services Department
Knox Energy Cooperative Assn
Laclede Gas Co
Lakeland Electric/City Of Lakeland
Lakeview Light & Power Co
Lakewood Water District
Lee County Electric Cooperative
Lee County Utilities
Legal Tax Svc Inc West Mifflin
Long Island Sanitation Equipment Co
Lubbock Power & Light & Water
Manchester Utilities Authority
Mason City Public Utilities
Massachusetts Dept. Of Revenue
Medford Heating
Memphis Light Gas & H2O
Met-Ed
Metro St Louis Swr Dist
Miami Dade County Stormwater
Miami-Dade Water And Sewer
Midamerican Energy Svcs Llc
Milford Sewer Department
Milford Water Co.
Milford Water Department
Missouri Gas Energy
Mon Power
Montgomery County Env Svcs
Morrow Electric, Inc
Mountaineer Gas Company
Moyer Indoor/Outdoor
Municipal Authority Of The
Municipal Utilities
National Fuel
National Grid
National Grid - Long Island
National Grid Ma Gas
National Grid Of Ny
National Grid-Massachusetts
National Joint Powers Alliance
Nestle Waters North America
New Jersey American Water
New Jersey Division Of
Niagara Falls Water Board
Northeast Ohio Natl Gas Corp
Northeast Ohio Reg Swr Dist
Novem Waste
Nw Natural
Nyc Water Board
Nyseg

Oakmont Water Authority
Office Of Management & Enterprise
Ohio Edison Co
Oklahoma Natural Gas
Optimum Water Solutions
Orange & Rockland Utilities
Orange County Utilities
Orlando Utilities Commission
Palm Beach County
Parkersburg Utility Board
Pasco County Utilities
Pascoag Utility District
Peabody Municipal Light Plant
Peco Energy Payment Processing
Penn Power Company
Pennsylvania American Water Co
Peoples Natural Gas
Pepco
Pep-Up Inc
Petro Home Services
Philadelphia Gas Works
Piedmont Natural Gas
Portland General Elec - Or
Potomac Edison (Rpps)
Ppl Electric Utilities Mo 63141
Property Works
Pse&G
Pse&G Long Island (Lipa)
Public Service Co Of Ok
Puget Sound Energy
Pure Water Technology Of Central Pa
Pwsa
R.N. Goss Gas Products Co
Reading Area Water Authority
Rg&E
Roanoke Gas Co
Rockdale Water Resources
Santee Cooper
Sarasota County Public Utility
Saxonburg Area Authority
Scana Energy
Sheboygan Water Utility
South Brunswick Township
South Jersey Gas Co
Southern Connecticut Gas (Scg)
Spire
Springfield Water & Sewer
Stafford County-Utilities
Suburban Propane
Suez Water New Jersey
Suez Water New York
Superior Plus Energy Services
Superior Plus Energy Svcs
Tampa Electric Company
Texas Gas Service
Tgc Elizabeth Drive (Chester),Llc
The City Of Daytona Beach
The Connecticut Water Company
The Gardner Water Department
The Illuminating Company
The Runnemede Sewer Utility
The Wilkinsburg-Penn Joint Water Auth
The York Water Co
Thurston Pud
Total Electric Distributors In
Town Of Amherst
Town Of Babylon
Town Of Manchester
Town Of Northbridge Dpw Wtr Dv
Town Of Plainfield
Town Of Plainfield Utilities
Town Of Rising Sun
Town Of Southbridge
Town Of Stratford
Town Of Warrenton
Township Of Moorestown
Treasurer Of Virginia
U.S. Protective Services
Ugi Utilities Inc
United Illuminating Co
Unitil-Fitchburg
Utilities Commission
V/Wf Dept Of Water Supply
Vectren Energy Delivery
Veolia Water New Jersey
Village Of Arcade
Village Of Bainbridge
Village Of Chester
Village Of Delhi
Village Of Fishkill
Village Of Geneseo
Village Of Hancock
Village Of Walton
Village Of Wellsville
Village Of Woodsfield Ohio
Virginia Natural Gas
Washington Gas
Waste Management
Wastequip, Llc
Water Authority Of Dickson
Water King
Waterford Water & Sewer

Waterfresh
Waterlogic Usa , Inc
West Penn Power
Western Virginia Water
Western Virginia Water Author
Wilkinson Penn Joint Wtr Auth
Wisconsin Public Service
Xcel Energy-Nsp Mn Ndsd

**Employees & Contractors**

Aaron,Mattilyn L
Abaidullah,Wahiduddin
Abell,William R
Abitz Sr.,Alvin J
Abreu,Jose F
Abrigo,Ignacio B
Accardi,Patricia
Acevedo Caballero,Jose A
Achola,Oscar
Acosta,Albert D
Adams,Donald L
Adams,Jack B
Adams,James L
Adams,Rodney S
Adams,Scott H
Addison,Felisha
Adeel,Jawaria
Adkins,Jacob M
Agee,Mark
Agnello,Charles R
Aguilar,Dulce C
Aguilar,Edwin G
Aguilar,Haydee C
Aguilar,Manuel C
Aguirre,Gabriel J
Aguirre,Rosa
Ahern,Michelle L
Ahlf,Karl
Aho,Jeffrey M
Akridge,Percy
Akridge,Vaughn
Alaoui,Omar
Alba,Alexis
Alcaraz,David
Alcocer,Luis
Aldarondo,Steven
Alden,Steven D
Alejandro,Nestor
Alemany,Elliot
Alexander,Kevin T
Alexander,Luann
Alexander,Zackary J
Alfano,Ross C
Alford,Thomas J
Alicea,Jesus M
Allen,Charles L
Allen,Davon
Allen,John D
Allen,Kimberly D
Allen,Mandy
Allen,Thomas M
Alley,Monden K
Allgood,Jessie R
Almonte Tineo,Penelope E
Alonso,Alejandro
Alonzo,Danny
Alvarado,Raul
Alvarez Dillingham,Gladys
Alvarez,Brandon J
Alvarez,Jerry
Alvarez,Mariah C
Alvarez,Rodrigo J
Amador,La-Niece
Amador,Osvaldo L
Ambro,Brian
Amison,Ronald E
Amoroso,Pauline
Amos,Kevin M
Anderson,Chastin R
Anderson,Dawn M
Anderson,Gordon Y
Anderson,Joe L
Anderson,Richard L
Anderson,Storm A
Andrade,Manuela
Andrew,Charles S
Andujar,James
Angeles,Cesar A
Angeloni,Joseph A
Ankrom,Jennie S
Anthony,James D
Anzalone,Robert C
Aponte,Dennis E
Applegate,James J
Aquino,Robert R
Arata,Peter
Arauz,Jose
Arbogast Jr.,Merl
Arcentales,Carlos
Archer,John L
Arena,Gerald R
Ares,Paul

Arguinzoni,Malbin
Arias,Edison
Arienti,Gregg T
Arita,Jimmy
Armand,Jean C
Armetta,Anthony
Armogan,Veeren M
Arno,Michael D
Arnold,Dale R
Arnold,John W
Arnold,Keith S
Arnold,Mary A
Arnold,Michael A
Arora,Barinder K
Arthur,Christian F
Artley Jr.,Robert
Arvilla,Doris F
Asaria,Freddie
Asher,Mathew
Ashley,Cynthia
Ashmore,Eva M
Ashmore,Joseph R
Asiamah,Thomas A
Asito,Norman T
Atkins,Jason K
Aubel,Stephanie N
Augustyniak,Theodore W
Aulick,Kim M
Ausenhus,Paul
Austin,Vanessa M
Avery,Diane M
Avila Nino,Gustavo B
Ayala,Edward
Ayazian,Sarven
Ayer,Larry P
Ayers,Daniel
Ayers,Orval
Ayre,Scott C
Babcock,Holly
Bacallao,Sergio
Bacon,Allan W
Badger,Patrick G
Badia,Gustavo
BAGWELL,APRIL
Bahr,Michelle A
Bailey,Barry J
Bailey,Brent C
Bailey,James
Bailey,Joseph E
Bailey-Cuthbertson,Amy Y
Bailor,Steven
Baker,Brandy S
Baker,James R
Baker,Jennifer M
Baker,Larry F
Baker,Melinda A
Baker,Reginald N
Baker,Walter J
Bakshi,Ashok
Bakshi,Pushpinder K
Balassone,Domonic A
Balatbat,Rolando
Baldwin,Rory A
Ball,Andrew C
Ballard,Carlton C
Ballard,Michael
Balog,Jamie L
Baltzley,John
Banda,Daniel
Banks,Stephen R
Barahona,Fernando X
Barakat,Sam A
Baray,Saleh
Barber,Donald H
Barbosa,Paul
Bardo,James A
Barett,Maiky
Barker,Leslie C
Barkley,Sandra M
Barkley,William G
Barnes JR,John
Barnes,Ryan M
Barnett,Darby E
Barnett,Ira T
Barnhart,Bradley A
Barnhart,David L
Barragan,Anthony
Barreto,Eric
Barrett,Gina K
Barriera,Jose
Barry,Thomas C
Barth,David J
Bartlett,Joseph
Bartley,Frank L
Bartomioli,Eugene C
Basil,John W
Basora,Anselmo
Bassett,David F
Bastidas,Robert
Batista Sanchez,Nelson
Batista,Janiriz
Batres Martinez,Williams A

Battleson-Weaver,Shawn M
Bauer III,Harry F
Bautista Garcia,Luis C
Bayko,Joshua
Bayliss,Lance E
Beach Jr.,Albert E
Beach,William
Beall,Gary L
Beall,Philip W
Bean,Robert C
Beasley,Michael J
Beauchesne,Donald
Beaudreau,Gary M
Beaver,Autumn
Beblavy,Brian T
Beck,Erica N
Beck,Steven M
Beck,Suzann F
Becker,Gloria
Beckman,Roland
Bedard,Jeffrey F
Bedford,Benny
Bedker,Matthew C
Befumo Sr,Alan D
Belker,Kurt M
Bell,George W
Bell,Isarael M
Bell,Mark
Bellah,Gregg S
Bellam,Matthew
Bellardini,Adelio J
Belleza,Paul
Bello,Abayomi A
Benali,Aziz B
Benjamin,Shawn D
Bennecoff,Brian L
Bennett,Heather E
Bennett,Jennifer M
Bennett,Matthew R
Bennett,Thomas F
Benson,Donald F
Bentley,Brett D
Benton,Gerard
Benz,Jefferson T
Berg,James M
Berlin,Bryan M
Bermudez,Nikkia M
Bernabel,Felix M
Bernabel,Yahmil J
Bernard,Robert W
Berry,Jermaine L
Berthiaume,Ronald G
Bertrand,Antonio G
Besozzi,Richard L
Betke,William R
Bevilheimer,Jason L
Bewley,Robert C
Bierman,Owen
Bilali,Jennifer S
Bimbo,Nicolo G
Bingley,Diante
Bishop,Timothy B
Bissen,Paul
Bissette,William P
Bittner,Mark K
Black,David
Black,Harold W
Black,Tony
Blackwell,Karen
Blair,Matthew S
Blake,Thomas M
Blakely,Trace D
Blanchard,Donald L
Bland,Hannah G
Blank,Michael R
Bledsoe II,Tony U
Bleem,William F
Blevins,William
Blount,John
Blu,Hser N
Blum,Michael
Blust,Kay D
Boakes,William R
Boatright,Barry B
Bocca,Charles
Boccia,Michael
Boebert,Matthew B
Boeckenstedt,Daniel A
Boero,Patrick T
Bohan,Michael
Boice,Barry D
Boissonneault,Joseph O
Boland,Ryan N
Boldin,Andrew T
Bolduc,Paul A
Bolich,James C
Bolin,Joseph
Bombik,Scott T
Bond,Kenneth M
Bongard,James M
Bonilla,Camilo E
Bonilla,Ronald A

Bonilla,Santino M
Bonkowski,Francis S
Bontemps,Ashley K
Bontrager,Gerald
Borgen,Kristin E
Borter,Kenneth R
Bortner,Cindy A
Boskovski,Dorde
Bosma,Eric
Bostrom,John R
Botticello,Vito S
Boufford,Robert
Boufford,Robert J
Bourke,Thomas
Bourque,Rheal J
Bourque,William
Bowens,Cortez
Bowers,Tara J
Bowman,Jonathan
Bowser,Marcellus
Boyce,Brian J
Boyles,Robert
Bozarth,Daniel R
Bozeman,Natalie E
Brach,Barry A
Braden,Kristina
Bradford,Cynthia
Bradley,James E
Bradley,Lawrence P
Bragdon,Garret S
Braman,Daniel
Brandt,Chad A
Brandt,Jude A
Brannock,William L
Branson,Raymond P
Brasfield,Michael E
Braver,Kenneth L
Brazie,Christopher
Breeze,Coyle A
Breneman,Kyle M
Brenenborg,Donald E
Brennan,Jeffrey A
Brewer,Brittany
Brewster,Timothy J
Bridges,Robert L
Brines,Douglas
Brinser,Michael S
Bristol,Gary A
Britton,Douglas A
Britton,Erica N
Brock,Carl D
Broden,James
Brooks,Jakell
Brooks,Jayden D
Brooks,John F
Brooks,Michael S
Brooks,Richard C
Brooks,Stephen C
Brosco,Derrick
Brown,Andrea D
Brown,David D
Brown,Ezra L
Brown,Keith D
Brown,Leon
Brown,Michael
Brown,Michael G
Brown,Stephen P
Brown,Thomas L
Brown,Victoria
Brown,William E
Brunelle,David P
Bryan,David L
Bryant,Rebecca L
Bryce,Eldon K
Bryerton,Matthew L
Brzozowski,Gregory H
Buberl JR.,John L
Buchholz,Jeffrey D
Buchla,Siegfried F
Buco,John P
Budhram,Ghanshyam
Budrow,Nelly S
Buettner,Kenneth L
Bukowski,Rich
Bulkley,Frederick
bullard,walter L
Bulloch,Justin A
Bundschuh,Bryan D
Bunty,Craig M
Buondonno,Louis
Bupp,Kenneth D
Burch,Kenneth
Burchett,Jason A
Burchett,John B
Burdick,Roy
Burgos,Jose A
Burket,Kenneth A
Burleson,Maurice G
Burley,Robert V
Burns,Damon C
Burns,Michael P
Burns,Yeneidi D

Burnside,Toby L
Burrell,Coleman W
Burrell,Erol A
Burris,David A
Burris,Jill A
Burt,Donald F
Burt,Edward
Burt,Michael A
Burton,Gary S
Bustin,Gary B
Butzen,Michael J
Buzzard,Christopher D
Caban,Jeffrey P
Cabezas,Enrique A
Cabnet,Edward
Cabrera,Jerusha M
Cachagua,Anibal J
Cadeus,Marie M
Caicedo,Francisco J
Cain,Roger L
Caison,Joe
Calabro,Paul
Calacone,Michael P
Caldwell,Larry L
Caldwell,Ronald L
Calhoun,Diane J
Callaghan,Shawn M
Callahan,Michael J
Camacho,Alfredo
Camacho,Edwin A
Camacho,Geysell A
Camargo,Dezteny
Camilo de hilario,Nidia
Campbell,James J
Campbell,Pamela Y
Campbell,Robert L
Campeanu,Hollie B
Campos,Michael A
Canales,Vilma A
Candela,Peter
Canela,Franklyn
Cannavo,Craig A
Cannon,Leroy D
Cannon,Wyllis P
Caouette,Joseph L
Capistrant,Eugene J
Caporiccio,Christopher R
Caprio JR,Paul J
Caraballo,Janeth
Carbone,Michael F
Carcamo,Ulises
Cardamone,Gina V
Cardin,Bill H
Cardona,Ruben
Cardone,Michael R
Carelli,John M
Carfi,Michael F
Carlin,Matthew J
Caron,Victor
Carpenter,Donald T
Carr,Aaron M
Carr,David M
Carrasco,Ismael R
Carrasco,Oscar
Carrier,Jerry E
Carriere,James
Carrillo,Karla
Carrillo,Natelia
Carrion,Bianca C
Carrion,Maria L
Carroll,Michael G
Carrow Jr.,Charles L
Cartagena,Christine
Carter,Benjamin J
Carter,Dannie
Carter,Jimmie
Carter,Tyler A
Cartwright,Kerry L
Carty,Cierra M
Cascone,John
Casey,Michael W
Casey,Raymond
Casiano JR,Steven
Cassarella,Joseph M
Castaneda,Luis F
Castellanos,Dennis
Castillo,Daniel A
Castillo,Maria
Castillo,Taylord A
Castro Cintron,Raul A
Castro,Andy I
Castro,Frank
Castro,John F
Castro,Julian
Catron,John S
Cavanagh,Christopher J
Cazeau,Kieat R
Cazorla,Francisco
Celona,Nicholas F
Cerda Lopez,Ariel D
Champ,Douglas H
Chancellor,Charles L

Chandrajit,Teon
Chaney,Edward E
Chanique,Eduardo
Charbonneau,Robert S
Charland,Gregory M
Cherelli,Lawrence A
Chestnut,William
Chhim,Bounnary
Chiaviello,Martino R
Chib,Navninder S
Chicoine,Norman
Chiles,Deborah L
Chilin,Stacy
Chin,Norbert A
Chingate,Nicolas A
Chippich,Angela S
Chmiel,Richard J
Christensen,Penny K
Christopher,Sean S
Churchfield,Kevin
Ciconte,Phillip
Cienkowski,John M
Cinnamon,Tammy L
Cisneros,Ignacio
Clark,Billy G
Clark,Jermiah B
Clark,Margaret A
Clark,Steve A
Clarke,Scott A
Claros,Martin G
Claycomb,Christopher P
Clayton,Milburn R
Clement,Antonio
Clements,Tom
Clemons,Blake M
Clemons,Duane R
Clermont,Christine
Clifton,Michael
Cline,Jacob M
Cline,Michael W
Clyburn,Willie
Cobb,Kenneth R
Coberly,Jack W
Coble,Jason R
Cobourn,Glen M
Coco,Joseph S
Cody,William M
Cohen,Kyle A
Colato,Karie J
Colbert,John L
Cole,Deidra
Colegrove,Patrick J
Coleman,David E
Coleman,Kametrea
Coleman,Kyle
Colen,George G
Collazo Rodriguez,Alicia
Colletti,Kathryn
Colley,Tonya M
Collier,Danielle G
Collins,Andy T
Collins,Kevin C
Collins,Patrick K
Collins,Robert L
Colomo,Hector M
Colon rosario,Jileidy M
Colon,Albert
Colon,Josue
Colon,Wilfredo
Compton,Evan T
Comstock,Donald F
Concepcion,Moises
Connelly,Daniel J
Connelly,Kenneth J
Connor,James
Connor,Michael G
Connors,Ann M
Conroy,Sean J
Consylman,Bryce D
Converse II,Gary G
Cook,Dale A
Cook,Douglass G
Cook,James
Cook,Jennifer N
Coombs,Richard L
Coon Sr.,Edward W
Cooper,Bill
Cooper,Jordan J
Cooper,Michael K
Cooper,Peter I
Cooper,Zachary J
Cope,Loy A
Copper,James
Corbin,Dietrick
Cordeiro,Dennis
Cords,Jerry
Cormier,Richard M
Cornelison,Mark e
Cornell,Michael B
Cornett,Roy
Corona,Elsa
Corrales Lanuza,Irma P

Corrales,James Z
Correia,Richard W
Correll,Elizabeth A
Cossio,Jorge A Cossio A
Costello,Jay
Coston,Clifford D
Cotroneo,Santo J
Couch,Donald L
Cournoyer,Philippe L
Courts,Joseph
Cousins,Robert
Cox,Brenda F
Cox,Daniel E
Craig,Glenn L
Crain,Chelsea
Crain,John G
Crane,Robert A
Cranmer,Crystal
Cranney,Paul E
Crawford IV,William W
Crawford,Marcus L
Crespo,Julio
Crespo,Luis J
Crespo,Octavio
Crigger,Samuel W
Crinnion,Mark A
Crisostomo,Victor M
Cron,Trenton L
Cronin,Matthew J
Croushorn,James L
Crowder,Curtis E
Crowley,Bob B
Cruckshank,Mark
Cruikshank,Herbert E
Crusoe,Jimmy
Cruz,Berenice P
Cruz,Hector
Cruz,Jose A
Cruz,Olivo
Cruz,Paul A
Csaszar,Francis J
Cucchiara,Charles A
Culhane,Robert J
Culley,Craig B
Culp,Charles
Culver,William R
Cummins,John E
Cupps,Nicole L
Curet,Hector
Curran,Alvin
Curry,John C
Curry,Sean
Curtis,Cindy K
Curtis,David W
Curtis,John J
Curtis,Mark S
Curtis,Matthew S
Curwick,Thomas E
Cutsail,Gary L
Czyz,Jason S
Dace,Ronald N
Dacruz,Antonio F
Daguilar,Marlon
Daigneault,Richard
Daily,Tara L
Daley,Leonard A
Danaher,Brian P
Daniel,Amancia I
Daniel,Dennis A
Danner,James
Danyanovitch,Daniel W
D'Arezzo,Michael A
Darnell,Robert L
Daube,James
Daugherty,Earl C
Davenport,Jalante
Daviau Jr.,David A
David,David
Davis,Abson C
Davis,Brian D
Davis,Jose
Davis,Mailan S
Davis,Michael
Davis,Randall J
Davis,Ron C
Davis,Scott C
Davis,Steven W
Davis,Warren
Dawson,Edward F
Dawson,Glenn T
Dawson,Judy A
Day,Robert H
De La Rosa,Alberto A
De Temple,Jeffrey L
Dean,Alden L
Dean,James L
Deason,Gavin O
DeBlasseJr,James C
Debrabander,Charles E
Decker,Douglas J
Decker,Harry L
Decosta,Adam S

Deen,Romello
Defazio,Arthur L
Degraff,Naomi J
Dehm,Kenneth A
Deitrick,John
Deitz JR,Donald F
Dejesus,Gary
Dejesus,Olga I
Dejesus,Ramon
DeJohn,Paul M
Dekerlegand SR,George A
Del Busto,Rafael J
Delahanty,Edward
Delancey,Bobbie W
Delgado,Jonathan
Delgado,Victor G
Dellard,James F
DeLong,Jonah W
Delsandro,Paul A
Demerath,Frances A
Denault,David B
Denegar,Shannon E
Dengler,Lynn C
Denker Jr.,Steven W
Dennis,Frank G
Dennison,Daniel J
Dentino,Christopher
Deon,Michael A
DePalma Jr,James J
Dephillips,John W
Depina Vieira,Kathlyn M
Depina,Alexandrino A
Depp,George A
D'Ercole,Mary Elizabeth
Derikson,Hector E
Derossett,Ty
Desrosiers Jr.,Robert R
Detering,Isaac J
Devault III,Frederick R
Devera,Daniel
Devite,Mary T
DeVito Jr,Edward M
Devlin,David V
Deyaeghere,Marnie
Deyneha,Mykola
Deyoung,Michael
Diamond,Brian S
Diaz Jr.,Angel
Diaz,Antonio
Diaz,Ernest J
Diaz,Joel
Diaz,Michael
Diaz,Sharon D
DiBenedetto,Dominic J
Dibler,Dennis S
Dibley,Dean M
DiCarlantonio JR,Carlo A
Dice,Aaron J
Dick,Taydera L
Dickinson,Angella M
Dickson,Gregory A
Dickson,Robert G
Didomenico,Frank P
Difede,Michael J
DiLandro,Nicholas F
Dill,Bruce A
Dill,David N
Dillard,Ronald J
Dilley,Jonathan D
Dillman,Anna M
Dingle,Lawrence J
Dixon ll,Edward J
Dixon,Josias Z
Dixon,Raymond
Dixon,Stephen L
Dobbs,Roy J
Doby,Randal L
Dodds,James
Doiron,Victor E
Dombrowski,William J
Dominguez Jr,Domingo
Dominguez,Luis
Donaldson,Christopher J
Donatella,Jason
Donatelli,Edward J
Donehue,Mark A
Donnelly,Michael W
Donner,Robert C
Donohue,Christopher M
Doran,Eileen G
Dorn,Jeffrey M
Dos Reis,Olivier
Dosch,Wayne G
Doucette,Paul A
Dougherty,William G
Douglas,Michael
Douglass,Jared D
Doxsee,Riley
Dragani,Edward
Dragon,Cheryl A
Dragotta,Maurizio
Drake,Eric M

Drecchio,Frank J
Drexel,Susan A
Drillis,David G
Driscoll,Kim M
Drummond SR,Rickey M
Drury,Tammy L
Duarte,Luis G
DuBose,Leland R
Ducharme,Kyle F
Duensing,Kimberly M
Dugger,Bryan W
Dukes,Ernest
Dulaney,Henry M
Dumais,Tylor J
Dumond,Gregory C
Duncan,Lynn D
Dundi,Derek A
Dunn,Mark A
Dunn,Patricia E
Dunn,Temple J
Dupuis,Brian J
Dupuis,Eva M
Duquette,Adam M
Duran,Jorge
Durbin,Nicholas
Durda,David E
Durgala,Mack
Durham,Juanita
Durjan,Anthony A
Dusenbury,Philip T
Dutra,Edward M
Duval Jr.,John M
Duxbury,Gary D
Dwyer,Thomas M
Dye,Dale
Dye,Richard A
Dyer,Thomas L
Eakin,Ryan
Earussi JR,George M
Easterling,Joe E
Eaton,Carl W
Ebberup,Barry
Eberle,Robert
Ebert,Ralph
Ebert,Robert J
Eckenrode,William J
Eddy,Robert F
Edelstein,Robert M
Edgar,John
Edinger,Kirk
Edmonds,Damien M
Edmonds,Quintin D
Edwards Jr,Tommy
Edwards,Dennis J
Edwards,Kirby
Edwards,Susanne K
Edwards,Thomas
Edwards-Harris,Damone R
Eggleston,Jonathan E
Ehlinger,Charles
Elam,Brandon W
Eldridge,Thomas J
Elias Chang,Guillermo
Elias,Scott P
Ellestad,Theodore E
Ellis,Christopher M
Ellis,Darnell
Elmquist,Timothy T
Elswick,Charles M
Emanuel,Christopher T
Embelton,Mary E
Emeigh,William T
Emo,James
Encarnacion Brito,Jose I
Encarnacion,Christopher J
Enriquez,Jan C
Enriquez,Ruben J
Enriquez-Mares,Jackguill A
Epps,Richard A
Erdmann Jr.,Richard C
Erford,Dakota R
Erickson,Mark B
Ernst,Richard W
Ersek,Jessica A
Espinal,Fernando
Espineta,Tania
Espinosa,Jose L
Estela,Julio R
Estevez,Clarence A
Estevez,Luis E
Estevez,Miguel A
Estrada,Christian M
Estrella,Emmanuel
Etzler,Bradley W
Etzler,Patrick C
Eubanks,William A
Evanoka,Brian M
Evans,Roderick B
Evans,Rondell A
Evans-Saffee,Brahim N
Everett Jr.,John
Ewan,Tasheena

Ewell,Leroy D
Fabiano,Frank
Fabrizio,Jason
Facendola,Philip
Fafalios,Eric L
Fagan,Melissa
Fama,Kim
Farabaugh,Ralph F
Farias,Jessica Y
Farley,Andrew S
Farrell,Skylar G
Fasulo,Jeffrey C
Faubert,Kathy A
Faz,Raul A
Feaster,Mckinza M
Fedora,Timothy G
Feest,Sydney J
Feliciano,Julia N
Feliciano,Nelson V
Feliciano,Pedro
Ferine,Daniel
Fernandes,Bruno
Fernandez Pedreira,Augusto
Fernandez,Fernando A
Fernandez,Sugerlye
Ferrara,Paul J
Ferrell,Joel
Ferrell,Leonard E
Fetzer,Randi D
Feyjoo,Kenneth J
Field,Bruce A
Figueroa Bahena,Zusan A
Figueroa Diaz,Hilda Y
Figueroa,Silvia
Filipponi,Ralph W
Fillmore,Charles T
Fingalsen,Mitchell R
Fingalsen,Susan K
Fink Jr,Frederick
Fiordeliso,Scott T
Fischer,Robert L
Fischetta,Jennifer J
Fish,John M
Fisher,Kathy P
Fitch,Dwight E
Fitzgerald,Kevin P
Fitzgerald,Thomas C
Fitzpatrick,Mark T
Flack,Todd
Flanagan,John E
Flanagan,Toni L
Fleming,John M
Fleming,Michael
Fleschner,Jay A
Flesher,Cecilia
Fletcher,Todd A
Flint,Thomas A
Flora,Christina M
Flores Figueroa,Claudia E
Flores,Dayna M
Flores,Heriberto M
Flores,Jose S
Flores,Juan J
Flores,Luis A
Flores,Maria E
Flores,Samuel J
Florian,Matthew M
Floyd,Raymond
Flynt,Cornelius
Fnu,Krishnadat
Fontaine Jr,William C
Fontanez,Brandon L
Forehan,Seth R
Foret,Juan
Forrest,Brian A
Fortier,Danielle R
Fortuna,Francis E
Fortuna,William J
Fortune,Abner
Foster,Malaika
Foster,Stephen C
Fournier,Gerald W
Fowler,Willie C
Fox,Joseph T
Fraga,Airin D
Francis,Clarence G
Francisco,Richard M
Franco,Diego
Frank,Leonard C
Frank,Shirley L
Franklin,Gloria M
Fraser,Richard
Frattali,Zachary
Frazer,Douglas R
Frazer,Vasca
Frederic,Jessy
Frederick,Jacob S
Fredrick,James Edward Fredrick
Freeman JR,James R
Freeman,Bruce A
Freeman,Fashawn
Freeman,Gordon V

Freeman,Tanya D
French,Brianna
Frey,Dawson
Friend,Titus L
Friesenborg,Katie M
Frisinger,Thomas E
Frost,Sharon M
Frulla,David
Fudl,Ahmed A
Fuentes,Jorge B
Fuentes,Jose A
Fugate,DeWaine
Fuhrmeister,Scott
Fuhs,Michael T
Fulbright,Wesley D
Fulginiti,Stephen
Fuller,Allan M
Funk,Robert J
Furman,James
Fye,Eric S
Gabel,John B
Gaddis,Wayne
Gadus,Ronald A
Gagne,Michael J
Gagnon,Michael R
Gaines,Major L
Gaiser,Wayne G
Galarza,Evin J
Galiazzi,Theodore
Gall,Matthew
Gallick,Leonard A
Gallman SR,Anthony A
Gallman,Jacky A
Galloway,Joseph B
Galloway,Julius L
Galvan,David
Gandara,Javier
Gander,Melissa A
Garanito,Richard R
Garcia Marrero,Efrain
Garcia,Alexander
Garcia,Alexandra J
Garcia,Amber L
Garcia,Jose
Garcia,Justin
Garcia,Kevin W
Garcia,Miguel A
Garcia,Thomas J
Garcorz,Michael A
Gardner,Dennis W
Gardner,Douglas E
Gardner,Paul J
Gareau,Marc R
Garg,Satish
Garland,Charles L
Garman,Meghan
Garner,Marcus L
Garnett,Joelle
Garrett,Christine
Garrison,Ephraim S
Garvelli,John
Gary,Connie H
Garza,Mark A
Gasaway,Chris
Gass,William M
Gastrich,John G
Gaudet,Shawn M
Gaudio,Frank L
Gay,Brittany
Gay,Teresa l
Geanacopoulos,Charles N
Gebhart,David L
Geiger,Tristan I
Geltrude,Grace M
Gendron,Cody R
Gentry,John E
George,Leonard
George,Rifat I
George,Scott D
George,Scott J
Georgianna,Richard F
Gerardi,Frank P
Gerber,David
Gerhardt,Cynthia R
Gess,Ryan T
Ghee,Timothy
Ghrist,Michael L
Giambra,Austin J
Giang,Wilson
Gibbons,Patrick S
Gibson Jr.,Raymond W
Gibson,Bobby
Gibson,Theresa
Giebel,Robert M
Gifford,George S
Giguere,Brian
Gilbert,Donald
Gilbert,William D
Gilbertson,Michael J
Gilbraith,Zachary E
Gillan,Daniel R
Gillespie,James L

Gilliland,Kenneth M
Gillin,Henry J
Gilvin,Tiffany M
Gioscia,Robert J
Given,Christopher A
Givens,Tara L
Gladney,Christopher K
Glass,Dale F
Glass,Maximillian V
Glenn,Willie L
Gloss,Harris M
Glowacky,Frank M
Gnago,Martial
Gobeyn,Michael R
Godbey,Danny W
Goebel,Anthony
Goettel,Timothy O
Goguen,Maximilian
Goldenberg,Glenn
Goldsmith,Jacob
Gomes,Anthony R
Gomes,Manuela D
Gomez Leon,Ubaldo
Gomez,Dulaidys
Gomez,Jeremy L
Goncalves,Ermelinda G
Goncalves,Joao F
Goncalves,Leonor S
Gonzalez Amparo,Jenny A
Gonzalez,Albert G
Gonzalez,Alberto
Gonzalez,Alexsandra
Gonzalez,Angel G
Gonzalez,Ania
Gonzalez,Anibal
Gonzalez,David
Gonzalez,David R
Gonzalez,Esmeralda
Gonzalez,James O
Gonzalez,Josue
Gonzalez,Julio F
Gonzalez,Leonardo
Gonzalez,Luis A
Gonzalez,Maria
Gonzalez,Raymundo
Gonzalez,Salvador
Gonzalez,Sergio
Gooden,Eric
Goodfellow,Gerald
Gorevitz,Stephen L
Gormally,Thomas N
Gorring,John A
Gossett,Robert L
Gotay,Joseph n
Gotay-Cheverez,Kevin r
Goulas,Evan C
Gould,Linda
Gould,Tom
Gowdy,Calvin L
Grace,Casey N
Grace,Nichole M
Graffius,John L
Graham,Carrie L
Graham,Christopher W
Graham,George
Graham,James R
Graham,Kevin M
Graham,Peter R
Graham,Timothy J
Grant,Eugene G
Grasse,Christopher R
Grassel,Richard S
Greco,Kenneth
Gredic,Shaquwon
Greeby,Richard A
Green,Donald
Green,Matthew
Green,Ricco
Green,Teresa Y
Green,Tony
Greene,Matthew L
Greene,Merrill L
Griffey,Dexter L
Griffies Sr.,Thomas J
Griffin,Jason L
Griffin,Maxwell A
Griffin,Nathaniel L
Griffith,Ronald H
Griffith,Timothy R
Grimes,James T
Grimes,Thomas W
Grimm,James A
Grisbach,James J
Grogan,Michael J
Gross,Stormy M
Grossman,Mark D
Grotke,Christopher D
Grove,Walter L
Gruber,Jonathan T
Gruel,Daniel R
Grzanowski,William F
Guadalupe,Vicente R

Guartafierro,Anthony
Guenste,Angela M
Guerrera,Joseph
Guerrero JR,William E
Guevara,Sergio D
Guffey,Jeffrey L
Guffey,Terrance M
Gugliotta,Carl
Guilford,Sequyoah
Gulley,Toby M
Gumm,Christopher D
Gureski,Theodore J
Gusman,Guadalupe
Gustafson,Philip W
Gustins,Arnold
Gutierrez Jimenez,Cesar A
Gutierrez,Joe A
Guy,Jacob A
Guyer,Michael E
Guzman Mejia,Erick A
Guzman,Alexander
Guzman,Jose M
Guzman,Maria E
Guzman,Obdulia
Guzman,William
Guzman,Yuleydy
Haas,Donald M
Haase,Rudolf H
Hackett,James K
Hackleman,Charles
Hadley,Kenneth J
Haensgen,Mark L
Hahn,Mylissa J
Hahn,Richard F
Haines,Jeremy
Hak,Jasalina P
Halder,Ronald V
Hale,Tremell R
Hall,David E
Hall,John M
Hall,Steve
Hall,Tera G
Hall,Terry W
Hallquist,Joshua
Hamby,Devon J
Hamel,Charles
Hamill,James S
Hamilton Jr.,Richard W
Hamilton,James C
Hamilton,Lucas J
Hamilton,Sherry Y
Hamilton,Steven J
Hamler,Henry A
Hamm,Jean M
Hammen,Ma Teresa B
Hammerbeck,Daniel R
Hampson,Carl J
Hampton,Joshua R
Han,Ping
Hand,Michael E
Handley,James A
Handlon,Anthony S
Hanel,Wesley R
Haney,Earl F
Haney,Gregory A
Haney,Karl R
Hank,Kimberly N
Hankins,Donna
Hanson,Dominick D
Hanson,John O
Harbison,Robert D
Harbut,James
Hardie,Jessica G
Hardie,Samantha
Hardman,Justin R
Hardy,Timothy L
Hare,Autumn M
Harkinson,Alan L
Harmon,Hilary S
Harmon,Sean T
Harnish,Brian P
Harper ll,Robert M
Harr,William L
Harrell,Don
Harrell,Rodney W
Harrell,Wiley
Harrelson,Tommy F
Harrington,Edwin I
Harris,Darrio
Harris,Heidi
Harris,Jeffrey S
Harris,Justin J
Harris,Landin A
Harris,Michael C
Harris,Nickos
Harris,Timothy W
Harrison,Daniel K
Hart JR,James F
Hart,Joseph c
Hart,Richard
Hartman Thomas,Nicholas J
Hartman,Roberta F

Harvey,Timothy D
Hastings,Barbara K
Hatzky,Stephen C
Haug,Carl O
Haus,Joshua R
Hawkins,James A
Hawkins,Keith
Hawl,Walter W
Haybarger,Walter H
Haynes,Cedric B
Hays,Malcolm
Heard,Phillip M
Heberle,Joseph S
Heckett,William A
Heefner,Stephen
Hein,Judah J
Heins,Stacy J
Helmer,Grant E
Hemmings,Gregory
Hempfield,Duane
Hence,Mike
Henderlite,Glenn R
Henderson,Jasper
Henderson,Maurice
Henderson,Stephen B
Hendrickson,Paul L
Henrichs,Jay R
Henricksen,Lee M
Henry,Anthony L
Henry,Keith
Henry,Keith L
Hensley,Heather M
Heredia,Annie A
Hernandez Pena,Brahyan A
Hernandez Ricardo,Jose A
Hernandez,Berangelie
Hernandez,Christopher
Hernandez,Eduardo
Hernandez,John
Hernandez,Jose
Hernandez,Maria
Hernandez,Reginald A
Hernandez,Roberto
Hernandez,Wilmer
Hernandez-Melendez,Elaine
Herne,John A
Herold,Stephen L
Herrera,Cynthia A
Herrero,Luis A
Hershner,Richard M
Hess,Julie A
Hester,Anthony F
Hester,Michael S
Hetmanski,Donald B
Hewes,Jack
Hickey,Peter C
Hickman,Jonathan R
Hicks,James E
Hicks,Mary M
Hicks,Thomas V
Hidalgo,Santiago A
Higgins,Andrew
Hightower,Keith C
Hija,Stephen
Hill,Jimmie P
Hill,Melanie L
Hill,Troy W
Hill,Wayne
Hill,Zachary T
Hillberry,Robert A
Himalaloan,Terence A
Himes,Nichole L
Hines,Jesse
Hines,John D
Hink,Gordon A
Hinrichsen,Terence W
Hirschler,Stanley G
Hjalmarson,Erik
Hjelmgren,Alesha K
Hjelmgren,Christopher P
Hoad,Dennis M
Hoad,Royce C
Hockenberry,Diane L
Hockett,James
Hodge,Danielle K
Hodgson,Terry L
Hoffman,Eric
Hogue,Jennifer L
Hogue,Ryan M
Hoke,Ginger A
Holdren,Brandon J
Holland,Catherine D
Hollenbeck,Jerry J
Holley,Brandon S
Hollinger,Mark J
Hollinger,Suewanda M
Holloman,Joseph F
Holloway,Staci
Holmes,David L
Holtzclaw,Michael S
Honan,Mike
Hood,David

Hooper,Ryan W
Hoover,Robert L
Hopkins,Clifford W
Hopkins,Corey A
Hopkins,Melvin C
Hopkins,Milton J
Hord,Mark A
Horn,James
Hornbuckle,Tracy L
Horrocks,Joseph W
Horrocks,Kenneth J
Horton,Paul J
Horvath,Steve
Hott,Paul A
House,Billy C
House,Mark D
Houser,Chuckie C
Houston,Gary L
Houston,James
Houston,Roger A
Howard,Robert A
Howe,Michael R
Howell,Mearl D
Howell,Terry G
Hoy,Todd J
Hoyt Jr.,Scott E
Hubbs,Tiffany J
Huck,Lance E
Huck,Pamela J
Hudson,Samuel
Huff,David L
Huff,James V
Huffman,Charles W
Huggins,Jack E
Hughes,Anna M
Hughes,Jacob
Hulbert,Robert G
Hull,Brent D
Hull,Dirk
Hull,Tony
Hultin,Jake R
Hummel,Ron
Hummer,Michael K
Hunley,Jimmie W
Hunsberger,Mark R
Hunter,Tahjai
Hunter,Willie B
Huntress,Josephine A
Huntsman,Bryanna N
Huntsman,David L
Hurley,Michael T
Hurst,Charles E
Hurst,James J
Hurtado de Mendoza,Miguel
Hurtado,Melissa
Hurtiz,Kevin
Hurwitz,Steven
Hussain,Sameera N
Hysong,Steven J
Ibarra,Reyes S
Ibeh,Chiekezie
Ibrahim,Awel G
Ichtchouk,Victor
Iden,Samuel D
Igartua,Tomas
Igarza,Yamila
Ignasiak,Garry
Immel,Keith D
Impervento,chuck J
Ingles,Brandin
Inlow,Christopher S
Irish,Steven E
Irizarry,Jonnathan
Irrgang,Elias D
Islami,Jetmir
Ivey,Billy W
Izaguirre,Cristian R
Izquierdo,Nelson J
Jackson JR,Victor L
Jackson SR,Troy W
Jackson,Bobby
Jackson,Carnell S
Jackson,Crystal
Jackson,Edmund
Jackson,James K
Jackson,Jonathan D
Jackson,Lesleigh
Jackson,Linda K
Jackson,Norris
Jackson,Pamela M
Jackson,Roland C
Jackson,Thomas L
Jackson,William D
Jacksto,James A
Jacobs,Daniel E
Jacquot,Michael J
Jade,Robert W
Jadoo,Ganesh
Jainarine,Ermilla
James,James
Jansen,Edward
Jara,Kensy S

Jaramillo-Gonzalez,Joseph M
Jarrett,Charles
Jarrett,Kelly L
Jaskulski,Frank
Jauregui,Jorge F
Jean Louis,Schadrac
Jean,Quentin M
Jeanty,Claude
Jefferson,Kenyon D
Jeffrey,Olivia J
Jenkins,Gary S
Jenkins,Sharon L
Jenkins,William D
Jensen,Ryan P
Jeronimo Ventura,Manuel Alexande
Jett,David A
Jimenez Ramirez,Wilfredo C
Jimenez Sanchez,Ricardo
Jimenez,Jason R
Jimenez,Jesus
Jimenez,John M
Jimenez,Luis A
Jimenez,Marisol
Jimenez,Mary L
Jimenez,Rafael A
Jimenez,Raul
Johannessen,Staale
Johns,Steven F
Johnson JR,Joseph
Johnson Sr,James R
Johnson,Alicia K
Johnson,Carolyn D
Johnson,Christine M
Johnson,Debra L
Johnson,Edward T
Johnson,Jeffery N
Johnson,Latoya
Johnson,Lena M
Johnson,Mitchell A
Johnson,Paul
Johnson,Paul A
Johnson,Percy L
Johnson,Scott R
Johnson,Suzanne
Johnson,Terry A
Johnson,Todd A
Johnson,Wayne D
Johnston,Garry A
Joiner,Shawn S
Jones,Caroline A
Jones,Danielle K
Jones,David M
Jones,David M
Jones,Jason
Jones,John
Jones,Kim W
Jones,Loretta
Jones,Micheal W
Jones,Roger W
Jones,Ronald S
Jones,Steven C
Jones,Thomas R
Jones,Timothy A
Jones,Walter K
Jones,Wilbur C
Jones,Willie D
Jordan,Marc A
Joseph,Angel L
Joseph,Clifford
Joubert,Shane P
Junco,Lesmy
Junget II,Dain E
Kahler,Holly A
Kane,Michael J
Kannady,Jeralan J
Kapteina,Benita
Karason,Thomas
Karimi,Malik S
Karwocki,Peter J
Karydas,Michael L
Kasmarek,Lisa A
Kates,Christopher
Kauchuk,Robert G
Kaufman,William J
Kazantsev,Igor I
Kazmerski,Brent M
Kazmierczak,Mark J
Keane,Michael A
Keasley,Dorian
Keefe,Robert E
Keen,Ronald G
Keenan,John B
Keil,Brandon D
Keister,Jason A
Keith,Allan D
Kekia,Hassen
Kelley,Daniel T
Kelley,Joe B
Kelly,Don
Kelly,Edward J
Kelly,John C
Kelly,Shaun M

Kelsey,Michele R
Kemp,Peggy A
Kennedy,Joseph
Kennedy,Robin C
Kennington,Jennifer C
Kern,Jeffery
Kersaint,Christopher
Kershaw,Richard R
Kersting,Jeffrey B
Ketchner,Chad F
Ketsela,Andargachew T
Khan,Raymond A
Khan,Saif
Khan,Salim A
Khan,Tahmid A
Kiebler,John J
Kilby,Franklin L
Kiley,Shawn M
Killam,Everett C
Kim,Colette a
Kim,Yongri
Kin,Yorvel E
Kincaid,Stacy L
Kinch,George F
King,Charles F
King,Christy L
King,Glen J
King,Matthew R
King,Richard L
King-green,Karen S
Kinne,Geoffrey W
Kinne,Peter W
Kirchhoff,Charles S
Kirk,Christie L
Kirkland,Wayne J
Kirkwood,Dashawn O
Kissileff,David D
Kivler,Russell
Klecz,Jakob L
Klein,Bryan M
Kline,Raymond W
Kloempken,Ronald G
Klotz,James A
Klusman,Robert
Knight,Joni L
Knorr,Randell S
Knouse,Frank
Kobena,Joses
Koelling,Erich
Kohl,Patricia E
Kohser,Michael J
Kolesar,Joan
Kolesnik Jr.,Donald W
Koller,Stephen J
Konter,Gary R
Kopanyi,Donald P
Kopishke,Charles J
Koshenina,James P
Kossek,Danielle M
Kouneski,Timothy D
Kouvo,Leif
Krakowiak,Edward S
Kramer SR,Thomas D
Kramer,Jolyon
Kranz,Leroy
Krause,Jerome A
Kreisel,Robert G
Krempecki,Richard A
Kretzer,Ronald F
Krizek,Thomas J
KROGSTAD,ROGER W
Krotje,Anne M
Krotje,Shane P
Krueger,Brian C
Krueger,Steven
Krzynowek,Stanley F
Kubasiewicz,Roger D
Kuddar,Mitch F
Kuhn,Mark P
Kukovich,Louie D
Kulah,Saye T
Kumpavong,Steven
Kunselman,Anna
Kunze,Marion R
Kurta,Adam
Kurvers,Gregory
Kyle,Matthew P
Kyler,Ross J
Labonte,Francis F
Labonte,Luke
Laborde,Brian
Lacerte,Roland L
Laflamme,Richard L
LaFleur,Marvin
LaFLeur,Michael
Lafratte Sr,Darryl C
Lahman,James F
Lainez,Julio D
Lalicata,Michael
Lambert,Albert
Lambert,Donny
Lambertson,Ryan M

Lamontagne,Robert C
Lance,Josh T
Landers,Patience A
Landham,Jennifer
Landolfi,Leah
Lane Jr,Gary G
Lane,Kandi D
Lange,Ronald C
Langford,Joanie L
Lantrip Jr.,Frank D
Lanzalone,Marika
Larentowicz,John R
Larkin,Lisa R
Larose,Guy H
Larue,Wayne P
Lassiter,Kevin J
Lastowski,Jonathan
Latores,John J
Latour,Michele A
Latten,Thomas R
Laubin,Jonathan R
Laudadio,Justin
Laughlin,John C
Laureano,Itsia M
Laureanolozada,Joseline
Lavender,Richard S
Lawrence,Charles W
Lawrence,Daniel
Lawrence,Dewey N
Laws,Carimah A
Laws,Karen J
Laws,Lawrence J
Lawyer,Eddie L
Layher,Steven B
Layton,Michael B
Lazarus,Frederick A
Lazo SR,Maximiliono
Lazzari,Wayne
Leach,Christopher T
Leary,Timothy W
Leary,Todd J
Leathers,Denny
Lebron,Ana M
Lebron,Janet
Leddon,Rodger K
Ledoux,Brandon A
Lee Paiz,Nancy A
Lee,Brian
Lee,William H
Lefevre,Gwendolyn E
Lefkowitz,Robbie G
Legas,Steven
Legg,Wayne
Legler,Keith
Leier,Robert W
Leisner,William R
Leister JR,Paul R
Leister,Terry s
Lejarza,Paul W
Lemmon,John P
Lemons,Terry M
Lemus,Duglas A
Lenschow,Deleo
Lentz,Matthew r
Leo,Cathleen C
Leon,Keila M
Leon,Luis A
Leonard,Ronald J
Lepley,Marie L
Lercara,Kayla S
Lesher,Robert G
Lessieur,Bruce O
Lessor,Jerry D
Lester,Bernard W
Lester,Jason M
Letavec,Stephen M
Letford,Paul H
Leupold,Sharon M
Lewis Jr.,Kenneth R
Lewis,Carl E
Lewis,Casey L
Lewis,Gayle D
Lewis,Helen D
Lewis,James R
Lewis,Kester R
Lewis,Linda E
Lewis,Robert W
Lewis,Roger D
Lezcano,Carlos A
Liburd,Denzyl E
Liefeld-Tresselt,Susan L
Ligambi,Joseph
Lightbody,Kelly A
Linares,Erik
Lindner,Ralph J
Lindo,Isaiah J
Lindsey,Edward R
Lingard,Dontae R
Lint,Aaron T
Little,Brandon H
Littrell,Diana M
Littrell,Jeffrey A

Litz,Bradley E
Lloyd,Ashiya C
Lloyd,William h
Lo Manto,Stephen
Lobo,Paula M
Lockhart,Oliver
Locklear,Duane
Loder,Ralph
Loforte Gabay,Yenira
Loftfield,Rok
Loftus,Daniel P
Lone,Manuel A
Long,Tammy
Longest,Arthur W
Lopes,Daniel J
Lopes,Euridice P
Lopes,Rosa M
Lopez JR,Raul
Lopez,Carlos
Lopez,Daniel S
Lopez,Genaro A
Lopez,Hilda M
Lopez,Jorge A
Lopez,Jose L
Lopez,Julia
Lopez,Julio
Lopez,Maralys
Lopez,Martin
Lopez,Vincent
Loutsenhizer,Jeffrey J
Love,Christopher L
Love,Teresa
Love,Willie M
Lovo,Edwin A
Lovstad,Kelly R
Lowder,Nancy S
Lowery,Mark J
Lowry,Lloyd A
Loya,Gilberto
Loya,Idalie G
Lu,Junyong
Lu,Kenneth C
Lucas,Frank D
Lucas,Grovner
Lucas,Ronald J
Luckey,Johnny D
Ludwig,Robert
Lugo,Iris G
Lund,Nicholas C
Lundquist,Jason L
Lundt,Christine E
Lunn,Brian
Lunsford,Robert
Lupian Cruz,Alexandra
Lusby,Wayne
Luther,Julie D
Lutkiewicz,Aiyana D
Lyerly,Helena A
Lynch,Alvin L
Lynch,James M
Lynch,Jennifer L
Lyons,Argil E
MacDonald,Edward
MacDuffee,Donald R
Mace,Trevor W
MacGirvin,Sabrina A
Machado,Julio A
Mack,Edwin
Mack,Ervin D
Mack,John A
Macneal,Dennis
Macoy,John
Maddalena,Mark E
Madden,Walter F
Madlock,Ryan E
Magee,Keith V
Maginot,Dennis L
Mahal,Kimball C
Mahat Chhetri,Kiran
Mahon,James J
Mahoney,David
Maimone-Szczepaniak,Lillian
Major,Zaqual
Makrakis,Steve
Malave III,Carlos M
Malave JR,Carlos M
Maldonado,Anthony A
Maldonado,Jose
Maldonado,Zamir
Malzacher,Kenneth
Mamudoska,Perihan
Mancuso,Mark D
Mannarino,Anthony V
Manning,Andrew
Manross,Michael J
Mansfield,Alex
Manwarren,Heather J
Manzanares,Marissa
Manzer,Daniel C
Marburger,Albert D
Marcano,Javi M
Marchand,Edwin

Marek,Joseph D
Maria,Danilo
Marion,James R
Marion,Robert R
Marker,Patricia A
Markulec,Thomas L
Marley,Heidi L
Marotte,Thomas
Marquez Moctezuma,Irene
Marquez,Carlos J
Marquez,Juan G
Marshall,Kevin E
Marte,Jorna
Martin Jr,Edward H
Martin Jr.,Wilbert L
Martin,Alexander M
Martin,Colin K
Martin,Darren L
Martin,Jeffrey L
Martin,Jeffrey R
Martin,Robert A
Martin,Rochelle J
Martin,Thomas L
Martinek,Steve
Martinez,Andrew N
Martinez,Betzaida
Martinez,Javier A
Martinez,Kacey
Martinez,Mario
Martinez,Stephanie
Martini,Robert J
Martone,Armondo R
Marvin,Daniel E
Mascarenhas,Kleidine S
Mash,Robert F
Masker,Alfred C
Mason,Christopher
Mason,Douglas S
Mason,Michael J
Mason,Shawn M
Massey,Direica
Masterson,Timothy J
Mastrogiovanni,Joseph M
Matarzynski,Andrea
Matczuk,Chester J
Mateo Machado,Ismaray
Mathis,Nancy J
Matos,Ivonne
Matos,Marisol
Matos,Randol Y
Mattei,Donna M
Matthew,Jacqueline M
Matthews,Kimberly M
Matthews,Richard A
Matton,Melinda
Mattson,Floyd K
Maurer,Gregory
Maurer,Raven D
Mauricio,Felipe
Maves,Geoff
Maxwell,Michael K
Mayville,Hoeurt Y
Mazzole,Robert C
Mc Adams,Kevin
Mc Namee,Michael
McAninch,Garry L
Mccalpin,Howard D
McCammon,Paul
McCarthy,John
McCarville,Michael F
McCauley,Michael
McClain,Andrew P
McClung,Cassandra D
McClure,Kenwanicki J
McCollins,Jarryl D
McCoy,Ricky J
McCoy,Sean L
McCracken,Tracy D
McCrorey,Charles A
Mccroskey,Mandie M
mccroskey,sonni K
McCutcheon,Donald B
McDaniel,Arthur I
McDermott,Thomas
McDonald SR,Paul
McDonald,Brandon M
McDonald,Damion L
McDonald,Michael S
McDonald,Samuel A
McDonnell,Michael D
McDowell,Michael R
McElligott,Amanda
McFadden,James E
McGarity,James M
McGarrity,Ashley T
McGee,Patrick
Mcgee,Rondi T
McGonigal,Bobby J
McGough,Joseph W
McGowan,Lawrence j
McGowan,William C
McGraw,Dennis F

McGwier,Lisa G
McHugh,John P
McKeeby,Donald H
McKenney,Thomas N
Mckenzie,Christine L
McKenzie,Renwick A
Mckinney,Patrick L
McKissick,Bryan P
McKissick,Jonathan
McLaughlin,Jacob D
McLean,Erik M
McMahan,Jeffrey B
McMahon,Cole D
McMahon,David A
McManus,Neal
McMillan,George
McMurren,Tabitha R
McSparen,Teresa D
McVannan,David E
McVearry,James P
McWeeney,Michael P
Meadows,Luellen
Meagher,Travis R
Medeiros,Brian
Medina,Harry
Medina,Hugo E
Medrano,Orlando
Meek,Hunter W
Meekins,Jacqueline
Mejia,Juan A
Meksavanh,Somchai
Meldish,Richard C
Meli,Jesse
Melo,Alenny G
Melo,Ana A
Melton,Everette G
Mendez,Angie D
Mendoza,Mike
Mensinger,Lowell J
Merced,Christopher G
Merced,William
Mercer,Quinzell
Merchant,Richard J
Merchant,William A
Merkel,Charles E
Merritt,Joshua A
Merson,Woodrow W
Mesa,Jaysa M
Messier,Robert P
Metrovich,Joseph
Metz,Westin
Metzger,Ray D
Meyers,Bryan
Micale,Tyler P
Michael,Bernard H
Michael,Christina S
Michalak,David M
Middleton,Mike
Miele,Christopher M
Miele,Nicholas A
Mikulski,Thomas G
Milanes,Yorilexy
Miles,Stevon M
Milian,Iraida
Milko,Jill A
Milko,Robert P
Millan,Juanita
Miller,Anthony C
Miller,Brenda S
Miller,Carl
Miller,Eric
Miller,Gregory L
Miller,Heath
Miller,James H
Miller,Michelle
Miller,Noah M
Miller,Raymond C
Miller,Serena M
Miller,Sheldon P
Miller,Stephanie E
Millican,Billie J
Milne,Patrick W
Milner,Stefany N
Milstead,William E
Minano,James
Mincey,Willie E
Mingledorff,Lowell P
Minkins,Chris
Minnick Jr,Edward L
Minor,Donald
Mir,Lorney
Miranda,Chrystal
Miranda,Lourdes V
miranda,rafael N
Misko,Gregory A
Mitchell,Barry W
Mitchell,Christine A
Mixon,Stephen F
Moffatt,Shawn A
Mohamed Ismail,Farahan B
Mohammed,Myles
Mohip,Justin B

Moldovan,Adam B
Molestina,Alexander
Molestina,Vicente R
Molina,Carlos A
Molina,Teodoro N
Monahan,Thomas J
Moncrief,Walter K
Mondragon,Daniel
Mong,Ashley
Monk,Andrew
Monroe,Lacey J
Montalvo,Heriberto
Montanez,Virginia
Montelongo,Josue
Montes,Miguel
Montgomery,Billy J
Montgomery,Steven J
Montinarelli,Samuel
Montoya,Walter A
Moody,Keith
Moon,David L
Moore Gomez,Joshua M
Moore,Bobby D
Moore,Howard M
Moore,Jeffrey L
Moore,Jerry
Moore,John E
Moore,Randy G
Mora,Karina
Morales Izquierdo,Jesus
Morales,Berty
Morales,Hilda L
Morales,Jessica
Morales,Julio J
Morales,Marcial
Moran,James
Moreno,Edgardo E
Morese,Kenneth N
Morgan,Ann L
Morgan,Ernest
Morgan,Margaret H
Morice,Yadira J
Morillo Sanchez,Ivelisse
Morina,Tyrone V
Morodo,Raquel
Morres,Paul H
Morris,Carl D
Morris,Debra S
Morris,Jill D
Morris,John
Morris,Thomas J
Morris,Zackary T
Morrissey,Jeffrey W
Morrow,Cassandra L
Morrow,Craig
Morrow,Zachary L
Morse,Dennis E
Morse,Dennis L
Moseley,Evan M
Mosquera,Mateo F
Moss,Douglas G
Motafches,Mark
Moutvic,Dennis P
Moy,Michael P
Muentes,Robert
Mugrage,Lisa J
Muir,Rachael M
Mujica Sanchez,Carmen
Mullan,Kevin
Mullins,Jeffrey D
Mulrooney,Carl
Munford,Darren W
Mungin,Andre D
Muniz,Jesus
Muniz,Maria I
Munn,Alexander
Munoz,Andres
Munoz,Maria E
Munoz,Michael A
Munshower,Robert N
Murillo,Samantha
Murphy,Alexis D
Murphy,Brian G
Murphy,Dora A
Murphy,Kim J
Murphy,Luther E
Murphy,Shontavious
Murphy,Tonjia
Murray,Andrew D
Murray,Christopher W
Murray,Kenneth A
Murray,Scott
Musolino,Richard
Myers Ll,Ronald D
Myrvold,Leah M
Narine,Hansraj
Natoli,Marissa M
Naudascher,Robert A
Navarro Jr,Armando J
Nayudupalli,Satyanandam
Nazario,Miguel
Neal,Daniel L

Neal,Yolanda
Neary,Jerry W
Nee,Bernard F
Neely,Randy L
Negron,Jose
Negron-Pacheco,Natanael
Neiswanger,Jerry L
Nelabhotla,Chandrasekhar
Nelms,Michael O
Nelson,Christina M
Nelson,Matthew D
Nelson,Robert H
Nemeth Jr,Steve c
Nesmith,Vincent
Nester,George
Neuschel,Gary
Newcombe,Joseph
Newell,Kenneth A
Newton Jr.,Kenneth R
Newton,Jason G
Newton,Kevin M
Neyrey,John M
Nguyen,Minh N
Nguyen,Tuoi
Nichols,Franklin L
Nichols,George E
Nichols,Roy C
Nicholson,Daniel L
Nicholson,David
Nickens,Edward
Nicolas,Sonthonax
Nicoll,Joseph A
Niehenke,Jacob
Nielsen,Anthony
Nielsen,George C
Nieto Chirinos,Felix
Nieto,Maurilio
Nieves,Miguel A
Nieves,Noemi
Nissen,Quentin D
Nix,Brian H
Nix,Ian J
Njoroge,Margaret
Nordman,Todd G
Norman,Charles F
Norton,Michael K
Nowak,Daniel J
Nowak,Paul M
Nowlin,Deonte K
nozkowski,daniel
Nsibambi,Richard S
Nuckolls,David T
Nunes,Oniel W
Nunez,Kiara m
Nunez,Reina E
Nunn,Jason C
Nygaard,Douglas S
Oatman,Keith E
Oatman,Stephen L
Obando,Maria I
O'Brien,John
O'brien,Robert N
OCampo,Joseph L
Ocasio,Melitza
Ocasio,Michael A
Oceguera,Odalis
O'Connor,John
Odell,Shaylyn D
Odellas Taylor,Samantha M
Odom,Thomas B
ODonnell,Dennis R
Oechsner,James A
Offenberger,Kelly S
Oforhan,Debra G
Ogaard,Caleb G
Ogles,Steven J
Ohle,Michael W
Oldfield,Ronald
O'Leary,Liam M
Oleary,Thomas M
Oleski,Richard
Oliphant,Robert B
Oliva,Fe A
Oliver,Gloria
Oliver,John E
Oliver,Matthew
Olivo-Santos,Carlos
Olsen,Gerald E
Olshan,Matthew
Olson,Brandin R
Olson,Eric J
Olson,Mary M
Ondos,Mark M
ONeil,Christopher
Oneill,John
Oquendo,Omar
Orchard Jr.,William
Ordonez,Alejandro L
Orellana,Gabriel L
Orr,Lester L
Ortiz Ferrera,Roanny G
Ortiz,Christopher O

Ortiz,Flor M
Ortiz,Hector L
Ortiz,Johanna
Ortiz,Joseph
Ortiz,Maria Del Rosario
Ortiz,Pahola A
Ortiz,Vicente H
Osborne,Craig A
Osborne,Darius
O'Shaughnessy,Anna
Ospina Mejia,Wilson
Ostercamp,Dawn M
Osterman,Keith
Oswald,Drew C
Ouhabi,Shahram
Overton,Kane M
Owens,James C
Oyola,Jorge L
Paar,Sear R
Pacheco,Pedro M
Padgett,Courtney R
Padilla Jr,Roberto
Padilla,Franklin
Padron,Orlando
Padron,Raciel
Pagan,Jose D
Pagano,Alfredo
Page,Chelsea
Paglia,Jeffrey M
Paige,Rudolph
Palacios,Sonia
Palermo,Brian A
Palermo,Donald A
Pallett,Stanley R
Pappert,Douglas
Paprocki,James
Paradis,Pamela L
Paradise,Gregory
Parchment,Dantea
Parikh,Premal
Park,Jonathan M
Parker,Jamie L
Parker,Michael
Parker,Timothy J
Parkin,Leslie C
Parks,Hobart
Parrish,James H
Parrish,Keith R
Parrow,Kenneth
Parsard,Cyrano
Parsons,Steven D
Pascual,Leonel O
Pascucci,Frank
Pasquinelli,Garrett J
Patch,Ronald N
Pate,Delbert A
Patel,Yash P
Pater,Alan
Patterson,Mitchell A
Patterson,Nathan A
Payamps,Lizandro
Payne,John H
Pearson,Branton R
Pearson,Vernon B
Peart,Paul A
Pecina,Diego
Pederson,Donald J
Pedorenko,David
Pedroso,Yairi
Peet,William M
Pell,Shelly J
Pelletier,Amy S
Pellichero,Richard
Pelt,William E
Pena Almonte,Rafael A
Pena Arias,Carlos J
Pena,Jesus G
Pena,Virgilio N
Pena-Colon,Rafael
Penaloza,Mauricio O
Pendergast,Kevin F
Pendergrass,John M
Pendola,Rose
Penecale,Nicholas J
Peoples,Jasmine D
Peppers,Karen S
Peralta Vallejo,Robert
Peralta,Marco
PeraltaVallejo,Jose A
Pereda,Luis
Perez Jr JR,Sergio
Perez JR,Reinardo
Perez Pichardo,Glenny M
Perez Pichardo,Rafaelina
Perez Polanco,Maximino F
Perez,Ada M
Perez,Carlos
Perez,Daniela
Perez,Fernando
Perez,Hector M
Perez,Jose L
Perez,Luis J

Perez,Ramon
Perez,Victor
Perez,Victoria A
Perkins,Anthony L
Perkins,John R
Perriello,Joseph D
Perrone,Lawrence J
Perry Sr,Fred E
Perry,Carvin W
Perry,Deric A
Peters,Stephen R
Peterson Jr,Clarke
Peterson,Jessica E
Peterson,John K
Peterson,Marie J
Peterson,Matthew W
Peterson,William R
Petrangelo,Antonio
Petronio Jr,Daniel
Petrovich,David
Petzold,Linda K
Pfohl,David M
Pfohl,Steven M
Pham,Duc H
Phan,Thanh V
Phetteplace,Henry E
Phifer Sr.,William
Philip,Dawn J
Phillips,Alan J
Phillips,Christopher
Phillips,Jeffrey W
Phillips,Larry J
Phorn,Montana M
Picard,Gary
Piccirillo,David J
Picioccio,James W
Pickhardt,James T
Piechowicz,Bogdan Z
Piermarini,Dino J
Pierre Louis,Serge
PIERSIAK,MIKE
Pierson,Dale
Pietrosanti,Saverio
Pietrowski,Clark
Pigg,Teresa A
Pilgrim,James
Pilkington,Brandon
Pina,Adrian
Pine,Austin
Piner,Valerie S
Pink,Clara S
Pinkney,Robert
Pino,Teresa
Pinto,Amilcar A
Piper,Ricky
Pirdy,Warren L
Pires,Margarida R
Pires,Rutil A
Pirkkala,David O
Pisano,Anthony J
Pisapia,Jed E
Pisciotta,Daniel G
Pitts,Marvin M
Pitzer,Bruce A
Pitzer,Edward
Place,Carrieann V
Place,Mark J
Pliego Gutierrez,Jovana
Plott,Michael A
Plumb,Roger
Plumley,James R
Podgers,Jeffrey d
Poirier,Todd R
Polanco,Juan G
Polanco,Rodney
Poli II,Joseph
Polito,Gregory M
Pollock,Philip
Poly,Felix
Poole,Steven L
Poore,David
Popella,Catharine
Popkins,Jeffrey S
Popson,Bruce R
Poroj,Jan Carlo B
Portalatin,Gloria
Porter,Elmer S
Porter,Jeffrey E
Post,Adam
Post,Paul D
Post,Terry Post J
Postel,Steven
Potter,Eric
Potts,Harry
Pouliot,Eric
Poulton III,Lloyd
Powell,Marcos A
Powers,Joshua
Powers,Shane
Powers,William J
Prahl,Gary H
Prazak,Megan M

Presas,Pedro
Presley,Anthony E
Presley,Latoya
Pressley,Clayton P
Pressoir,Samuel
Price,Leslie N
Price,Rhonda K
Price,Richard O
Priecko,Jeffrey
Priestley,Barbara E
Pritchett,Jeannette L
Proctor,James M
Proffitt,Cheryl
Profit,Peter
Protopapas,Anthony
Prou,Brandon J
Proudman,Cynthia A
Prouty,Stephen
Prud Homme,Rafael
Pruitt,Sammy A
Pudeler,Herman J
Puello,Jose
Puerta,Richard J
Pugliano,John G
Pullara,Veronica
Pullins,Roger T
Pumphrey,James
Purdy,Michael E
Purizaga,Gabriel J
Pyles,Charles P
Pyott,Ashley
Pyott,Renee
Quade,Jordan L
Quick JR,Gary L
Quillay flores,John H
Quimby,Ronald D
Quinlan,David L
Quinones,Patricia
Quintero,Lizzie R
Quintero,Luis F
Qulmatova,Nodira O
Rabb,Jonathan H
Raczek,Desirae L
Raczynski,Thomas M
Radakovich,Robert K
Ragland,Ricky L
Raheem Ravenell,Fatima A
Rahnama,Mohammad R
Rake,Jacob
Ralston Jr,George D
Ralston,Thomas C
Ramdin,Darwin G
Ramirez De Dios,Isaias
Ramirez Vazquez,Maria G
Ramirez,Juan
Ramirez,Lizna C
Ramirez,Ricardo
Ramirez,Ruben D
Raml,Charles A
Raml,Jeremy J
Ramnarais,Samuel
Ramos,Juanito
Ramoz,Maria V
Ramphal,Ricky
Ramroop,Rodney
Randall,Katherine L
Randell,Malcolm
Rankin,Christopher
Rapp,Madison J
Rath,William
Rattay,Steven
Raucci,Crystal L
Rauch,Patrisha G
Rawlings,James W
Ray,Denise J
Ray,Joyce A
Rayburn,Beverly
Raymond,Harry
Raymond,Todd L
Raynard,Mary A
Read,David W
Reader,Paul
Reagan,Michael M
Recarey,Joan F
Redmond,David D
Reece,Harry F
Reed,Chiquita
Reed,Colandria S
Reed,Elizabeth M
Reese,Arava B
Reeves,Brandi N
Regrut,Ronald J
Reid,Allen M
Reilly,Kevin J
Reis,Robert J
Reisner,David I
Relation,Daniel
Render,Earlington J
Rendon-Rock,Isiah T
Renna,Michael F
Renninger,Thomas J
Renshaw,Sarah E

Renton,Mark A
Repollet,Jose
Repp,Fred W
Requena Rojas,Javier
Resende,Filipe
Resende,Ledemira G
Revelle,Kenneth W
Reyes,Fredy O
Reyes,Heriberto
Reyes,Jose A
Reyes,Narsiso A
Reyes,Reyna
Reynolds,Scott B
Reynoso,Jay
Rhoden,Ian K
Rhodes,Dusten W
Ricciardi,Maria
Rich,William C
Richard,Roger R
Richards,Lane A
Richards,Michael L
Richards,Robert
Richardson,James J
Richardson,Rhonda P
Richie,DeAnn
Richmond,Robert W
Rickerson,Danielle R
Rickle,Richard C
Riddle,Adam J
Rider,Dylan
Rifas,Jose A
Rifflard,Jesse L
Rigby,Charles E
Riggs,Stephen C
Riley,Jon A
Riley,Shane
Rios,Andre
Rios,Bianca
Rios,Eloisa I
Risvold,Cloey A
Rittenhouse,James G
Rivera JR,Samuel
Rivera,Alberto
Rivera,Devora
Rivera,Eliezer
Rivera,Erwin
Rivera,Hector
Rivera,Jimmy A
Rivera,Justin
Rivera,Leonor G
Rivera,Luis
Rivera,Melissa J
Rivera,Pedro R
Rizzo,Richard L
Roache,Bryan D
Roadknight,Jeffrey P
Roberts,Jason T
Roberts,John
Robertson,Chad A
Robertson,David F
Robertson,Todd C
Robins,Ronnie W
Robinson Jr,Dan E
Robinson,Cindy M
Robinson,Derek A
Robinson,Elizabeth C
Robinson,Jamie E
Robinson,Kenyatta
Robinson,Larry S
Robinson,Maurice R
Robledo,Felipe
Robles,Elvin L
Roche,Angel I
Roche,David A
Rock,Junon
Rockenstyre,Len J
Rodman,Michael R
Rodriguez,Abner
Rodriguez,Alice
Rodriguez,Alicia
Rodriguez,Ana M
Rodriguez,Armando D
Rodriguez,Carlos A
Rodriguez,Diana C
Rodriguez,Edgar
Rodriguez,Eliseo
Rodriguez,Eloy
Rodriguez,Gerardo
Rodriguez,Guillermo
Rodriguez,Jesus N
Rodriguez,Jorge
Rodriguez,Jose
Rodriguez,Mario
Rodriguez,Pedro X
Rodriguez,Rashaad A
Rodriguez,Ruben B
Rodriguez,Vantroi
Rodriguez,Yobanny R
Roe,Michael W
Roeder,Mathew D
Roeske,Thomas D
Rogers JR,Francis J

Rogers,Alicia K
Rogers,Elliott G
Rogers,Matthew R
Rogers,Michael
Rogers,Michael
Rogers,William J
Rohoo,Ditesh
Rohrlack,Maryanne
Rojas Jr,Jose R
Rojas,Maria G
Rojo,Carlos
Roland,Kenneth A
Rolf,Scott
Rolli,Rodger
Rollins,Bettina Regina
Roman,William T
Romano,Nicholas J
Romano,Nicola P
Romanovsky,Leonid
Romanyk,Myron
Romero,Idalia D
Romero,Rafael J
Romero,Sonia
Rosa,Abraham
Rosa,Cristina G
Rosa,Richard
Rosario Jr.,Jorge L
Rosario Mba,Philip
rosario,brenda
Rosario,Daniel
Rosario,Yahir
Rosinski,Robert A
Ross,Anne
Ross,James P
Ross,Thomas A
Rothman,Randy R
Rothweiler,William D
Rouantree,Gerard E
Roundtree,Philip D
Rowe,Alan D
Rowe,Robert G
Rowlands,Ian P
Roy,Chris
Royce,Wayne A
Rozzell,Aaron L
Rucker,Kaden G
Rueger,Ronald S
Ruffin JR,Floyd D
Rugel Aizprua,Juan J
Ruiz Peralta,Hermin M
Ruiz,Delci A
Ruiz,Egin
Ruiz,Juan A
Ruiz,Miriam
Ruiz,Urania R
Rumbutis,James
Runk,Robert J
Runnels,Avery M
Runyan,Tamela J
Russell,Scott D
Rutter,Christina M
Rutty,Kenneth
Ruzanski,Thomas E
Ryan,Jonathon D
Ryan,Patrick
Rybak,Kevin P
Rysedorph,Raymond P
Sackett,Robert P
Saghini,Julio C
Sala,Jose M
Salad,Todd A
Salcedo,Joshua
Saldana,Angel
Saldana,Jesus
Salinas,Ramon
Salmons,Eric G
Saltares,Jazier E
Saltsman,Mark P
Salvo,Raymond
Samela,John B
Samora,Jayton
Sanchez,Eladia
Sanchez,Francisco
Sanchez,Israel
Sanchez,Jacqueline
Sanchez,Nivaldo
Sanders Jr.,Thomas A
Sanders,Herman R
Sanders,Jason D
Sanders,Michael
Sandford,Joshuah L
Sandi,Jose M
Sandoval-Bonilla,Steve A
Sanford,Tammy A
Sangare,Ibrahima
Santiago,Elizabeth A
Santiago,Heidi A
Santiago,Johnny
Santiago,Mayra J
Santiago,Vanny
Santiago,Victor M
Santibanez,Peggy A

Santos Reyes,Rosa E
Santos,Beato
Santos,David
Santos,Luis
Sapkota,Sudha
Sapp,David J
Sapp,David P
Sarbieski,Lisa
Sassaman,Kenneth A
Sauceda,Regina
Saunders,William H
Savage,William J
Savella,Italo G
Sawh,Anastasia A
Sawh,Baikuntilall
Scalamoga JR,Nicholas J
Scally,James M
Scarborough,Talisha
Sceppaquercia,Dominic F
Schaad,Kevin
Schaefer Jr,Donald R
Schafer,Cole D
Schaller,Thomas M
Schartman,William V
Scheid,Robert J
Schik,Michael H
Schiller,Linda B
Schlett,Chris
Schoeber,Larry
Schoelkopf,John P
Schoenberger,John C
Schofield,Russell W
Schrauger,Steven R
Schultz,Tom A
Schuman Sr.,Robert A
Schuster,George H
Schwartz,Dr Gerald W
Schwenn,Edward J
Scialla,Karen
Sciullo,Richard P
Scott Jr,Joe H
Scott,Bobby R
Scott,Evan C
Scott,Jeffrey B
Scott,John R
Scroggins,Carl
Seaton,Richard W
Sebastiao,Thomas
Seeberger,William G
Seeger,Ernest J
Seetaram,Charles
Segovia Diaz,Kevin
Selbe,Gary
Seltzer,Michael
Selvidge,Forrest J
Seman,James
Semmel,David W
Senatore,Ronald S
Sengstock,Matthew G
Service,Dylan J
Setnicky,Shawn E
Setteducati Jr,Anthony
Settle,David M
Severud,Michael P
Seville,Geoff
Sexton,Danniele R
Sexton,Eric P
Sexton,Raymond J
Seymour,Judson D
Shafer,Zachery
Shaffer,John
Shaggy Jr.,John M
Shahan,David L
Shakir,Husain
Shakoor,Sharda
Shannon,Christopher
Sharp,Dennis L
Sharp,William L
Shaughnessy,William M
Shaw,Alfred P
Shaw,Corey
Shea,John P
Shea,Joseph
Shear,Edward C
Shearouse,Christie A
Sheffield,Tyler T
Sheldon,Kenneth M
Shelton,Craig
Shepard,Christopher
Shepherd,Jeremy p
Shepherd,Scotty L
Sherer,Nicholas
Sherman,Neil
Sherman,Wayne A
Shevlin,James A
Shewbrooks,Thomas C
Shian,Chris
Shinault,Daron A
Shipman,Steven D
Shively,Lisa
Shockley,Harold
Shook Jr.,Raymond C

Shores,Richard J
Short,Diana L
Short,Jennifer
Showalter,Paul M
Shreve,Linda A
Shrout,James A
Shumway,Clinton N
Sibilia,Joe
Sibley,Kevin
Sierra de Valentin,Lucila
Sigler,George G
Sihlanick,Barbara
Silberstein,Charles G
Sills,Thomas C
Silva,Miranda L
Simmons,James
Simmons,Michael L
Simmons,Todd A
Simon,Jason D
Simpson,Brooke E
Simpson,Rickey L
Sims,Krystal M
Singh,Rickey p
Singh,Simranjeet
Singleton,Timothy
Sinkewicz,Charles
Sisson,Thomas M
Skelley,Glenn R
Skelton,Barron
Skerrett,Alison
Skerrett,Luis A
Skinner,Jeffrey O
Skinner,Jon S
Skipper,David
Slimm JR,Earle W
Slydell,Shawntel V
Smiddy,Jason L
Smiley,Steven
Smiley,William R
Smith III,Alton R
Smith,Alan W
Smith,Amanda
Smith,Biridiana
Smith,Brooke E
Smith,Bruce E
Smith,Bryan D
Smith,C. R
Smith,Crystal N
Smith,David B
Smith,David C
Smith,Howard
Smith,Jack K
Smith,Joseph G
Smith,Lewis M
Smith,Malcom J
Smith,Michael R
Smith,Rachelle O
Smith,Randal D
Smith,Richard J
Smith,Ricky A
Smith,Robert
Smith,Robert W
Smith,Stanley
Smith,Taylor B
Smith,Teresa A
Smith,Victor A
Smithberger,Chris A
Smithberger,Ronald
Smoyer,Timothy E
Snickars,Floyd B
Snow,John J
Snow,Mairy E
Snyder,Kenneth C
Snyder,Paul A
Snyder,Vin V
Sobel,Michael P
Sobiech,Peter S
Sodbinow,Sandscha
Solano JR,William
Solberg,Shannon M
Soler,Jimmy H
Solis,Jose
Solt,Dwayne P
Somervill,Cheryl D
Somohano,Joaquin M
Sookram,Moureen
Soper,Kurt A
Soriano,Mariano
Sorrentino,Michael A
Soto,Ivan L
Soto-scott,Juan C
Spaeth,Joshua J
Spafford,Ralph P
Spano,Dennis E
Sparks,Gary D
Sparks,Gary L
Spaulding,Jeffrey S
Spears,Jennifer M
Spears,Jonathan J
Speck,Gregory J
Speight,Lia D
Speth,Richard

Spicer,Jack
Spinelli,Ronald A
Spraggins,Hiawatha N
Sprague,Justin T
Springer,Donald T
Sproul,Lisa E
Spurlock,Joshua W
Squillace,Giordanna
St George,Thomas E
Staehling,James A
Stanford,Casey
Stanford,Danielle I
Stanford,Toni
Stanisz,David
Stanley,Tyler
Staples,Jeffery L
Staranowski,Brian D
Staranowski,Nathan A
Stark,David W
Starks,David L
Starnes,John M
Startt,Timothy J
Stearns,Craig T
Steffenauer,Scott A
Stegeman,Zachary T
Steiginga,Ronald H
Stennett,Robert
Stepchuck,Randall D
Stephen Vertescher,Samuel
Stepnowski,Paul F
Steppling,Phillip C
Sterlace,Angelo
Stetser Jr Jr.,Joseph T
Stevens,Sandra K
Stevenson,Robert L
Stewart,Joseph R
Stewart,Porcha
Stiles,Catherine L
Stiles,Roger D
Stiltner,Carol R
Stivers,William F
Stoiber JR,Frank A
Stokes,Edward C
Stone,Devin
Stone,John K
Stone,Ryan P
Stoneking,David M
Stoner,Justin
Stonesifer,David A
Storey,Doyle r
Straley,Charles M
Stratman,Nicholas B
Stratman,Rocky J
Straub,Jeanette M
Streblow,Thomas F
Strecker,James M
Stremmel,Steve E
Strevig,Gerald L
Strickland,Brittany
Strickland,Jerry D
Striffler,Brian
Strobino,Matthew
Strock,Breena C
Strohm,David L
Stromme,Gary
Strong,Deanna
Strout,Thomas D
Struve,Dean A
Stuart,Michael J
Stufflebeam Jr,Larry W
Stumpf,Sarah A
Stupak,Alexander M
Suarez Jr.,Joseph
Suarez,Adolfo J
Suarez,Callie M
Suarez,Froylan
Suaste,Dario
Suk,Mark C
Sullivan,Adam J
Sullivan,Jeff
Sullivan,Vanessa M
Sulph,Rahsiah M
Sult,James E
Sumner,Jacob W
Suranofsky,Justin
Surles,Jacob A
Susani,Ray
Sutphin,Garrett E
Sutphin,James E
Sutter,James
Swafford,Steven P
Swan,Harry C
Swan,Joshua J
Swann,Martez T
Swanson,Keagan K
Sweet,William J
Swogger,Joseph L
Syblis,Sylvia
Szekely,Robin
Szollosi,Arnold
Szymczak,John
Tabron,Trina S

Tache,Robert A
Taft,Jason R
Talbot,David J
Talman,Andrew
Talowski,Paul A
Tanner,Matthew L
Tappan,Douglas
Tarancon,Julian A
Tarantino,Alicia M
Tarboro,Alonzo L
Tarbox,Peter J
Tarmey,Brendon W
Tate,Robert L
Tavella,Robert D
Taveras Nunez,Victor A
Taylor Jr.,Robert W
Taylor,Anthony L
Taylor,Antonio H
Taylor,Avery M
Taylor,Charles L
Taylor,Cherylrel C
Taylor,Jeffrey T
Taylor,Joseph
Taylor,Michael
Taylor,Myron K
Taylor,Nicholas A
Taylor,Patrick L
Taylor,Tabitha L
Taylor,Terrance T
Taylor,Wilbert A
Taylor,William H
Taylor,William S
Taylorson,Thomas N
Teeter,Shawn J
Tello,Robert
Teran,Miguel A
Terhune,Robert G
Terranova,Salvatore A
Terrel,Randal C
Terry,Sean
Testerman,Shanice M
Thach,Uoi U
Thacker,Brant A
Then,Kelvin
Thielemier,Nicholas T
Thomas,Antonio J
Thomas,Arlo A
Thomas,Carl
Thomas,Courtney r
Thomas,Darlene M
Thomas,Eddie L
Thomas,Javon L
Thomas,Jermaine M
Thomas,Joseph J
Thomas,Keith
Thomas,Lynn D
Thomas,Regina M
Thomas,Sheree
Thomas,Steven R
Thomas. III,John H
Thompson,Cecil
Thompson,Clarence F
Thompson,Derrel
Thompson,Joel B
Thompson,Michelle Y
Thompson,Ray L
Thompson,Tarique
Thorndike,Tanya L
Thornton,Byran J
Thune,Kimberly A
Thurston,Gilbert D
Tilli,Attila
Tiscione,John G
Titus,Dale B
Titus,Deidrea A
Tjoens,Robert A
Tobar,David
Todd-Howe,Allyson
Toland,Arpaza
Toland,Keith
Tolbert,Frank
Tollakson,Jason M
Tombrello,Frank C
Tome,Raymond D
Tomlinson,Thomas G
Tompkins,Raymond G
Topjian,Peter M
Torres Alvarez,Maria
Torres Gonzalez,Cecily A
Torres,Alejandro
Torres,Carlos
Torres,Edwin
Torres,Herman A
Torres,Jeremy F
Torres,Juan
Torres,Juan C
Torres,Luis R
Torres,Maria L
Torres,Milagros
Torres,Santa M
Torres,Yaramar
Toth,Raymond R

Tower,Andrew
Townsend,Scott G
Townshend,Peder R
Traetta,James R
Traub,Duma
Travis,William A
Traylor,Shelly R
Treadway,Matthew A
Trebatowski,Jeffrey
Trimble,Matthew P
Trotta,Albert F
Troup,Renee A
Trowbridge,Tracey S
Truitt,Jay C
Trzaska,George S
Tschida,David A
Tucker,Chris
Tucker,Christopher S
Tucker,Robert
Turner Jr.,George W
Turner,Randy
Turner-baker,Rebecca R
Turock,Scott n
Tuthill,Kimberly
Tutwiler,William W
Tymusczuk,Donald J
Tynes,Robert k
Uekermann,Marta H
Umana-Torres,Alejandro
Uncapher,Eugene L
Unis,Mark E
Updegrove,Robert S
Urizar,Jorge F
Uthe,Carl K
Utrilla,Jocelyn m
Vajdich,Michelle L
Valcarcel,Ligia R
Valdez,Teresa
Valentin Caban,Mariangelys
Valentin,Athan L
Valles,Ricardo
Valois,Ricardo M
Van De Vanter,Lawrence T
Van Hyning,Max R
Van Slyke,Keith A
Vanblaricum,William
Vance,Linda
VanCott,Ronald F
Vandenbergh,Gaelen T
VanDerBroek,Joshua T
Vanderlinden,Robert M
VanDermark,Jason W
VanDyke,Anthony C
VanEngen,Glenn D
Vanpraag,Schuyler H
VanSon,Tina
Vanvoorhis,Gary W
Vanway,Leslie D
Varapparambil Hariharan,Harikish
Vargas,Andres M
Vargas,Grace V
Vargas,Julieta
Vargas,Miguel A
Vargas,Roberto L
Vargo,Billy J
Varnadore Jr.,Robert H
Varner,Charles H
Vasilas,Peter
Vasquez,Gabriel
Vasquez,Maria
Vasquez,Nemesio
Vasquez,Randy I
Vasquez,Yerri J
Vaughn,Kathryn F
Vazquez,Hector G
Vazquez,Javier
Vazquez,Marcial J
Vecchio,Edward
Vega,Enrique
Vega,Jose
Vega-vega,Ivan
Veguilla,Raymond
Velasquez,Juan C
Veldhuizen,Christopher L
Velez,Erika
Velez,Joseph A
Velez-Diaz,Omar J
Veliz,Brian D
Venburg,Gregory A
Venetta,Thomas H
Ventura Vasquez,Damaris
Ventura,Ronmel D
Vera,Eddie E
Verissimo,Nathan C
Vermillion,Grover C
Verrone,Richard J
Vettese,Nicholas A
Vicenty,Tommy
Victor,Bruce W
Victoria,Francisco A
Vidal,Ruth
Vieira,Anderson

Viers,Vernon D
Vigil Estrada,Israel A
Vila,Rigoberto
Villa,Joe
Villalobos,Silvia M
Villanueva Guzman,Edwin
Villanueva,Johnathan A
Villarreal,Herberto
Villegas,Christian E
Vincenzo,David J
Vital,Donald J
Vitale,Christopher
Viveiros,Joseph M
Vogt,James K
Vollmer,Glenn A
Vorwerk,Daniel J
Voss,Donald S
Vuckovic,Yves R
Vuolo,Donna M
Waddell,Ryan R
Waddy,Joyce
Waffle,Nelson C
Wagner,Jessica A
Wagner,Nicolas
Wagner,William H
Waite,Gary L
Waldron,breadandstutter C
Walker,Calvin
Walker,Carl
Walker,Erica M
Walker,Freddie
Walker,Henry G
Walker,Robert W
Walker-Kamau,Namari M
Walkington,Deb J
Wall,Eric
Wall,Michael
Walls,Stacey L
Walls,Taylor M
Walraven,Christopher T
Walter JR,Huey P
Walter,Shane R
Walters,Jessie L
Wandelear,Layne D
Wanish,John M
Warawka,William
Ward,Paul J
Ware,Chazneek L
Warner,Jason R
Warner,Kevin R
Warner,Paul A
Warren,Brian J
Washington,Dwayne S
Watler,Kevin B
Watson,Chandler
Watson,Christopher G
Watson,Doreen H
Watson,Jessica M
Watson,Ricky J
Watts,Windsor R
Waul,TracyAnn
Waweru,Jane
Weaver,Jacie M
Weaver,Jerry W
Webb,Kenneth E
Weber,Gisela K
Webster Jr,Douglas W
Weddle,Jerry M
Weeks,Brandy S
Weichmann,John O
Weida,Michael J
Weigand,Donald A
Weil,Joseph
Weiland Sr,David L
Weiland,David
Weiler,Daniel F
Weisner,Jeffrey A
Weiss,Harley
Welch,Joseph R
Welch,Juan R
Welch,Michael J
Weller,George
Welty,Curtis
Wentzell,Harry
Weppler,Lance A
Weppler,Lucas
Wesel,William F
West Jr.,Gregory A
West,Andrew S
West,Jason
West,Patricia J
Westbrook,James H
Weyand,Stephen
Whipple,Robert R
Whitaker,James S
Whitaker,Qinzell S
Whitcomb,Stephen C
White,David H
White,Frank K
White,Joelene
White,Keith P
White,Manchuria

White,Nicholas J
White,Nigel H
White,Raymond L
White,Sarah L
White,Steven M
White,Timothy K
Whiteside,Danielle N
Whitlock,Fred M
Whitmer,Cameron M
Whitney,Michael A
Whittaker,Sean
Whittington,Raymond L
Wieman,Sandie E
Wigley,Anna M
Wigley,Russell S
Wilbik Jr.,Anthony
Wilbur,Cassandra
Wilding,Nicholas J
Wilds,Nakeesha J
Wiles,Denise A
Wiley,DeWitt C
Wilkins,Lawrence L
Williams JR,Harold L
Williams,Andre T
Williams,Anthony X
Williams,Bernadine
Williams,Dennis G
Williams,Edgar
Williams,Laderean
Williams,Mark E
Williams,Robert J
Williams,Rocky T
Williams,Sonia M
Williams,Tangi G
Williams,Tiffany A
Williams,Vincent
Williams,Wilton
Williamson,Timaree L
Willis,LeRoy
Wilmer,Alan R
Wilson,Bradford M
Wilson,Eric
Wilson,James
Wilson,John T
Wilson,Kenneth D
Wilson,Lee A
Wilson,Russell E
Wilt,Samuel T
Wiltsie,Eugene C
Wimer,Steven W
Wince,Paula
Windland,Robert E
Winters,Jamie D
Wise JR,Robert C
Wise,Josh
Wishard,Justin
Wissenbach,Timothy M
Wittmann,Matthew
Wojcik,Richard R
Wojtaszczyk,Scott
Wolfe,Austin A
Wolfe,Richard A
Wolfe,Tim L
Wolfrey,Carl A
Woo,Paul
Wood,Anna M
Wood,Jared G
Wood,Theodore
Woodall,Stanley L
Woodard,Jamie F
Woods,Bambi W
Woods,Jeffery L
Woods,Shamika
Woods,Stacy Y
Woolum,Ross W
Worner,Frank J
Woronchuk,Jason W
Worth,Donna L
Worthy SR,Stuart G
Wotobe,Kodjo G
Wright,David C
Wright,Heidi L
Wright,Kristi M
Wright,Richard A
Wright,William R
Wyatt,Edward W
Wyche,Bill
Yancy,Sarah
Yang,Vang
Yared,Tesfamariam T
Yates,Erwin M
Yates,Larry A
Yates,Rashad
Yeary,Dawn R
Yingling,John P
Yoder,Jason
Yohe,Robin W
Yoho,Glenn A
Yoho,Mark D
Youell,Joan L
Young,Alan M
Young,Anna

Young,Dallas W
Young,David J
Young,Donald E
Young,Ebbit L
Young,Heather L
Yunecko,Martin E
Zaffino,Mark S
Zalata,Bernard A
Zambrano,Gabriela
Zarzycki,Alexander W
Zawadski,Raymond W
Zelaya,Edwin J
Zemba,Allen
Zettel,Philip A
Ziefel Jr,Alfred F
Ziegelhofer,Dale
Zimmerman,Jeffrey A
Zodda-Vasquez,Linda C
Zoran,Leonard M
Zumbrum,Jesse G
Zuniga,Juan C
Zuscak,Stephen
Zydel,James M

**Former Employees**
Annalise B. Swain
Charles A. Cignatta
Danielle Romanoff
Dantea Parchment
David G. Cooper
Douglas R. Flack
Edison Arias
Elizabeth A. Santiago
Flyod D. Ruffin JR
Frank L. Gaudio
George R. Lurz
Ghanshyam Budhram
Homme Rafael Prud
Jawaria Adeel
John T. Haney
Joseph Ferrer
Karen S. King-green
Kari J. Spurlock
Karissa L. Banks
Katheryn E. Hahn
Kimberly M. Matthews
Larry J. Phillips
Larry S. Robinson
Leon Brown
Leslie C. Parkin
Manuel A. Lone
Marcellus Bowser
Michael J. Kohser
Michael J. Schulz
Montana M. Phorn
Regina M. Thomas
Robert L. Anderson
Robert Mitton JR
Russell J. Panico
Sergio D. Guevara
Stephanie N. Aubel
Thomas E. Clement
Titus L. Friend
Tracy Ann Waul
Vinson Taylor
Warren J. Cooper

**Litigation Parties**
& Hill PLLC, Shulman
Adler, Marshall
Advance Auto Parts, Inc.
Alford, Christopher
Ali, Mohamed
Allensworth, Tammy R
Alvarez, Yolanda
Any Part Group Purchasing, Inc.
Anzalone, Robert
Autopart International, Inc.
BENSON, BRUCE
Bewley, Robert
Bodie, Esq.,
Bolden & Bonfiglio, LLC
Bozarth, Daniel R
Brian Polmanteer, Individually
Bridge, Esq., S
Calvo, Louis Paul
Carhart, Mark
CARRION, DELMARIS
Castro Law PC (Fabian Rincon)
Catherine Toro
Cohen, Kotlar
Cole, Scott
COLLETT, JEFF
Collins, Stephen C
Colon-Rodriguez, Ramon
Coon, Marvin J
Corporation Service Company
Corradino & Pappa, LLC
Crawford, Felicia
Crum, Kaylene
CRUZ, SHEILA
Curtis Injury Law (David Curtis)

Dale Albright, Esq., Roger
Destin Auto Parts Inc.
Diaz, Rosendo
Dorf & Nelson LLP
Dumbuya, Alusine
Eldakkak, Moustafa A
Escobar-Gonzalez, Daniel S
Fedler, Smith
Ferris, Connors
Finger Lakes Envirotech, LLC
Finger Lakes envirotech, LLC d/b/a T & R Environmental
Finger Lakes Envirotech, LLC d/b/a T & R Spill Response
Foster, Danielle K
Frank Childs
Garcia, Kanner
Gee, Morgan
Geftic, Mintz
Giangreco, Kristopher
Goodman, Olaya
Gross, Esq.,
Hagy, Robin M
Hall & Lampros LLP
Hernandez de Abre, Johanna
Hernandez, Arianna
Icahn Automotive Group LLC
Icahn Enterprises L. P.
Johnson, Robin
Kemp, Jasmine
Keough, Michael
Kessler Matura PC
Kivler, Russell
Laverne Brown
Law Office of John J. Pisano (John J. Pisano)
Law Office of Samuel P. Reef (Samuel Reef)
Law Offices Of Paul H. Kahn, P.C.
Lebaron, Gary
Leonetti, Cuneo
Lippman O'Connor
Lozano, Carlos
Mallen, David
Mark Carhart
Marsden, Ronald
Martinez, Brandon E
Mathis, Gary
McCormack, Edward
McCrary, Edwin
Michigan Logistics, Inc. d/b/a Diligent Delivery Systems
Milian, Iraida
Montanez, Esq., Teo
Montanez, Teofilo
MORRIS, WILLIE L
Murphy, Laudati, Kiel & Rattigan, LLC
Nash, Esq.,
Naurmann, Ryan
Newell, Kenneth A
NICOSIA, Michael G
Northeast Logistics, Inc. d/b/a Diligent Delivery Systems
O'Neal, Darrell
Park, Gregory
Parts Authrority, Inc.
Parts Authrority, LLC
Patterson, R A
Pearl Tamayo
Pechman Law Group PLLC
Pintaluga, Kanner
Polmanteers Sales and Service LLC
Polmanteers Sales and Service LLC d/b/a T & R Towing and Service
QUINONES, DELMA
Resmini Law LLC (Wayen Resmini)
Rickey, David
RIVERA, RAYMOND
Rodriguez Colon, Ramon
Rodriguez, Ana
Rodriguez, Ana M
Rodriguez, Angel
Rodriguez, Erasmo
Rodriguez, Victor J
Ruder, Andrew
Sanchez, Luis
Schutzman, David
Schwartz Perry & Heller LLP
Schwartz, Esq., Art
Sciortino, Segar
Sharon P. Stiller
Shields, Nyler
Smith, Jessica
Spencer H, Herman, PC (spencer Herman)
Suren, Litza V
Sutter, Brian
Taylor, Kenyetta L
The Kirby G. Smith Law Firm / Attorney LLC
THE STUBBS Law Firm / Attorney, PLLC (TERRELL STUBBS)
Thompson, Seth
Thun, Todd
Turner, Sharray L
Udinson, Esq., Fr

Valois, Ricardo
Vaughn, Dawn M
Vito Tola
Vucci, Charles
Watt, Atal, et al. v. Auto Plus, et al.
Wilk Law (Tyler Wilk)
Wilson, Tina
Wojcik, Richard R
Worby, Vecchio, Edelman LLP(Richard S. Vecchio)
Worldpac, Inc.
ZOCCO, MARK L

**<u>Taxing Authorities</u>**

Attorney General Of The State Of Ohio
Comptroller Of Maryland
Connecticut Attorney General
Connecticut Department Of Revenue Services
Connecticut Secretary Of State
Delaware Attorney General
Delaware Division Of Revenue Bankruptcy Service
Delaware Secretary Of State
Department Of The Treasury - Internal Revenue Service
Florida Attorney General
Florida Dept Of Revenue
Florida Secretary Of State
Georgia Attorney General
Georgia Dept Of Revenue
Georgia Secretary Of State
Indiana Attorney General
Indiana Dept Of Revenue
Indiana Secretary Of State
Iowa Attorney General
Iowa Department Of Revenue
Iowa Dept Of Revenue And Finance
Iowa Secretary Of State
Maryland Attorney General
Maryland Secretary Of State
Massachusetts Attorney General
Massachusetts Department Of Revenue
Massachusetts Secretary Of The Commonwealth
Minnesota Attorney General
Minnesota Dept Of Revenue
Minnesota Secretary Of State
Mississippi Attorney General
Mississippi Department Of Revenue
Mississippi Secretary Of State
Missouri Attorney General
Missouri Department Of Revenue
Missouri Secretary Of State
New Hampshire Attorney General
New Hampshire Department Of Revenue Administration
New Hampshire Secretary Of State
New Jersey Attorney General
New Jersey Lt Governor
New York Attorney General
New York Secretary Of State
New York State Dept Of Taxation And Finance
North Carolina Attorney General
North Carolina Dept Of Revenue
North Carolina Secretary Of State
Ohio Attorney General
Ohio Dept Of Taxation
Ohio Secretary Of State
Oklahoma Attorney General
Oklahoma Secretary Of State
Oklahoma Tax Commission
Pennsylvania Attorney General
Pennsylvania Department Of Revenue
Pennsylvania Secretary Of State
Rhode Island Attorney General
Rhode Island Division Of Taxation
Rhode Island Secretary Of State
South Carolina Attorney General
South Carolina Dept Of Revenue
South Carolina Secretary Of State
State Of Florida - Department Of Revenue
State Of New Jersey
Tennessee Attorney General
Tennessee Dept Of Revenue
Tennessee Secretary Of State
Texas Attorney General
Texas Comptroller Of Public Accounts
Texas Secretary Of State
Virginia Attorney General
Virginia Department Of Taxation
Virginia Secretary Of The Commonwealth
West Virginia Attorney General
West Virginia Secretary Of State
West Virginia State Tax Dept
Wisconsin Attorney General
Wisconsin Department Of Revenue
Wisconsin Secretary Of State

**<u>Ordinary Course Professionals</u>**

Adena Lakeland, Llc
Alixpartners, Llp
Automation Personnel Services

Blackhawk Engagement Solutions
Brown Rudnick Llp
Corpforensics Holdings, Llc
Employbridge Holding Company
Environmental Management Inc
Equifax Information Svcs Llc
Fine Tune Expense Management Llc
Flashpoint, Llc
Grant Thornton Llp
Indeed, Inc
Insight Global Inc
Juno Advisory Llc
Key2 Consulting Inc
Korn Ferry Hay Group Inc
Kpmg Llp
Legal Tax Service Inc
Littler Mendelson, P.C.
Lyneer Staffing Solutions Llc
Mccracken Alliance Partners Llc
Pinnacle Search Partners, Llc
Protiviti Inc
Raymond Accounts Management, Inc.
Simplelegal, Inc
Soliant Consulting Inc
Sonsio Management Inc
Staffmark Investment Llc
Stephen Gould Corporation
Thompson Hine Llp
Vision Support Services Pakistan Li
Your Ad Attorney, Llc
Zrg Partners, Llc

**Contracts Counterparties**

10 Foot Wave LLC
1stMILE, LLC
286 Beach RMR, LLC d/b/a Rettner Realty
2nd Watch, Inc.
3 Joe's Service, Inc.
31 Incorporated
3C Interactive
"3Cinteractive Corp. "
3E Company
3M Retail Automotive Products
3ME Consulting, Inc.
4R Systems
4TelecomHelp Inc
5071 SOUTHWESTERN BLVD., INC. DBA S&S SERVICE
767 Auto Leasing LLC
7Factor
8x8
A Street Auto Parts Inc.
A&G Realty Partners, LLC
A.P. 51 LLC
A.T. Kearney, Inc.
AAA Club Alliance
AAA Cooper Transportation
AAAA World Inc.
Aaron's, Inc.
AARP Services Inc.
AAS Services LLC
ABS National Auto Services, Inc. (ABS)
AC Hotels by Marriott Gainesville
Academy Fire Protection
Accelalpha Inc.
Accenture
Accessit Group Inc
According To Value Inc
ACCU Personnel, Inc.
Accusource Inc.
Ace American Insurance Company
Ace Expediters Inc
Ace Hardware Corporation
ACEL LLC
Achievement Incentives & Meetings Corp.
Acl Services Ltd
Acme Sponge And Chamois Co Inc
Acquia, Inc.
ACQUIVEST FINANCIAL GROUP
Action Business Systems, Inc.
Activant Solutions Inc
Active International
Active Media Service Inc
Acxiom Corporation
ADC Solutions, LLC
AddOnAuto - A Reynolds & Reynolds Company
Adecco Employment Services
ADESA, Inc.
Administración de Servicios Generales (ASG)
Adobe Systems Inc
Adp, Inc.
ADT Security Services, Inc.
Aduro
Advance Stores Company, Inc.
Advanced Distribution
Advanced Irrigation, Inc.
Advanced Mobile Group
Advanced Recovery Services Inc
Advanced Systems Concepts, Inc.
Advanced Technology Services Group, LLC
Advantage Consulting Group

Aecero Inc.
Aetna
AFCO
Aftermarket Auto Parts Alliance, Inc.
AGENTHR dba ARG
Agero Customer Services, Inc.
Aggregate Sports
Agility Auto Parts
Agility Logistics Corp
Agility Recovery Solutions
Aiken Chemical Company Inc.
Air Vent Duct Cleaning, Inc
Ajilon Professional Staffing, LLC
Akamai Technologies, Inc.
Alarm Detection Systems Inc
Albano Group Llc
Alere Wellbeing Inc
Alfresco Software Limited
Ali Industries Inc
Alief Independent School District
AlixPartners, LLC
Alldata Llc
Allegiance Staffing
Alliance Inspection Management
Allied Dispatch Solutions, LLC
Allied International
Allied Logistics Worldwide
Allison Corporation
AllSearch Recruiting Inc.
Allsec Technologies Ltd
Allstate Enterprise LLC
Allstate Insurance Co
Alltech Automotive Llc
Alltrade Inc.
Ally Financial - Smart Auction
Alpine Power Systems
Altep Inc
Alvarez & Marsal North America, LLC
Alvin Independent School District
Amazon
Amazon Logistis, Inc.
Amazon Web Services, Inc.
American Business Insurance Services, Inc
American Cancer Society
American Entertainment Properties Corp.
American Express
American Lubrication Equipment
American Stock Transfer And
American Tire Distributors
America's Car Mart
AmeriDrive LLC, a Delaware Company
Ameripride Services Inc
Ample Inc.
Amrep Inc
Anchor Industries, Inc.
Andy Hicks
ANIHI Newco, LLC
Ankura Consulting Group, LLC
Anthony Bouyer
Anthony M. Minotti Asset Recovery Consulting
ANXeBusiness Corp.
Anybill Financial Services
Aon Consulting Inc
Aon Global Risk Consulting
Aon Hewitt Inc (Nj)
Aon Risk Services Central Inc
APC Stores, Inc.
APDI
Apex Systems, LLC
API Automotive Products International, Inc.
Apica, Inc
AppDynamics
Apple
Aqua Gulf Transport
Aramark Refreshment Services
Arbon Equipment Corp
Arch Insurance
Arctic Wolf
Arett Sales
Ari Fleet Management
Ariston Tek, Inc.
Arity 875, LLC
ARITY LLC
Arlington Independent School District
Army & Air Force Exchange Service
Arraya Solutions
Arrowpoint Facility Services Inc
Arteaga & Arteaga
Articulate
Ascentium Capital LLC
ASG Security
ASG Technologies Group, Inc.
Ashland, Inc./Valvoline
Aspire Systems Consulting Inc.
Aspire Systems Consulting Inc.
Assessment Counselling Service
Assured Telematics Inc
Astadia
ASTAR
Astley's Enterprises, Inc.
At & T Corp
At Kearney, Inc

At&T
At&T Mobility
AtAppStore Inc.
ATM USA LLC
Attentive Mobile Inc.
Auction Access - AutoTec LLC
Augeo Incent Llc
Augur Inc
AURITAS
Autel
Auto Auction Services Corporation
Auto Care Association
Auto Integrate
Auto Meter Products, Inc.
Auto Parts Service of New Bethlehem, Inc
Auto Plus / Pep Boys
Auto Supply Company of Carroll County Inc
AutoBrain LLC
Autolite Wires
Automation Personnel Services, Inc.
AutoMD, Inc.
Automeca Technical College, Inc.
Automotive Distribution Network
Automotive Electric Distributors Inc.
Automotive Inspection Systems
Automotive Lift Institute, Inc.
Automotive Parts Headquarters Inc.
Automotive Rentals Inc
Automotive Rentals, Inc. ta ARI
Automotive Source Inc
Automotive Tensioners, Inc.
AutoNation, Inc.
Autonet Mobile, Inc.
Autonettv
AutoParts4Less.com
AutoPartsNearby, LLC
Autoplicity, LLC
Autoridad de Acueductos y Alcantarillados
Autosmart International Inc
AutoZone
AV Logistics, LLC
Avaamo, Inc.
Avalara, Inc
Avatria
Averitt Express
Avis Budget Car Rental, LLC
Avis Budget Group
Axalta Coatings Systems Llc
Axonify
B&H DISTRIBUTING COMPANY
B&S of Gary, Inc. dba Broadway Auto Parts
B. B. K. Performance
Baccus Global Llc
Baileys Discount Center
Bailiwick
Baker Sound Studios
Baltimore County Public Schools
Banalogic
Bando USA
Bank Direct Capital Finance
Bank of America NA
Bank of the West
Barbour Auto Parts, Inc.
Barnes Lakeside Exterminating
Bar'S Products Inc.
Bath Central School District
Battery Systems Inc.
Battery-Biz
Bayco Products
Bazaarvoice Inc
Bbb Industries Llc
Bdo Usa , Llp
Beacon Health Options, Inc.
Beacon Hill Staffing Group
Beamer Tire & Auto Repair, Inc
Beaver Valley Sheet Metal Co
Beazley Insurance Company
Beck Arnley Holdings, LLC
Bell Automotive Products
Berg Auto Supply LLC
Bergetti Transport, Inc.
Berkeley Research Group, LLC
Berkshire Hathaway HS CP-Commercial
Berryman Products, Inc.
Bestmark
Bettinger Company Inc
BG Products, Inc.
Bi Worldwide
Big M Transportation
Bigelow Electical Co., Inc.
Billington Commerce LLC
Billtrust
Bison Automotive
Black Box Network Services
Blackhawk Engagement Solutions, Inc.
Blackhawk Network Inc
Blacksburg Auto Parts Inc
Blaster Chemical Co, Inc
Bliss Pest Protection Services, LLC
Bloomberg Tax
Blue Cross & Blue Shield Of
Blue Cross And Blue Shield

Blue Ridge Solutions, Inc.
Blue Streak Electronics
BlueSky Resource Solutions, LLC
Blumenthal Brands Integrated
Bmc Software, Inc
BMO Harris Bank
Bob Bell Chevrolet Nissan Inc
Bobit Business Media
Boost Media
Boot Barn, Inc.
Bosch Automotive Srvc Solutions Llc
Boss Audio System Inc
Boss Group
Bourbon Steak Nashville
Bp Lubricants Usa Inc
Bracketron
Bradley-Morris Llc
BrainWorks LLC
Brake Parts Inc
Brandywine Motors Inc
Brian Kaner
Brickhouse Electronics
Bridgenet Solutions, Inc.
Bridgestone Firestone North American Tire, LLC
Brierley & Partners, Inc.
Brightedge Technologies, Inc
BrightStarr US Inc. ("Unily")
Brightz Ltd.
Brinks Inc Il
Brixmor SPE 1 LLC c/o Brixmor Property Group
Brock And Co Inc
Brookwood Media Arts
Broome County Highway
Browse Al Inc.
Brunner Island LLC c/o Talen Energy
Budget Auto Supply, Inc.
Budget Truck Rental Llc
Bulletin Media
Bureau Veritas Technical Assessments LLC
Burke Specialty Projects LLC
Burnham Nationwide
Business Wire
Butler Industries, Inc.
Byrider Sales
C A Harrison Consulting LLC
C.H. Robinson Company Inc.
Cadence Bank, N.A.
Cadna Automotive
Calderon Textiles
Caliber Holdings Corporation
California Scents
Calumet Branded Products LCC
Calvert's Management Company
Cam International LLC
Camerota Truck Parts
Camino Village, LLC c/o Terramar Retail Centers, LLC
Cannon Express, Inc.
Canon Business Solutions East
Canon Solutions America, Inc
Canteen Refreshments
Cantrell & Morgan
CAP America
CAPFINANCIAL PARTNERS, LLC, dba CAPTRUST
Capgemini
Capstone Logistics, LLC
Car Advise
Car Freshner Corp
Car Mommy
Car Tattoos
CarAdvise LLC
Caravan Canopy Intl, Inc.
Cardone Inc
Careerbuilder, Llc
Caremark, Inc.
Carfax, Inc.
CarGurus, Inc.
Carina Pilong
Carmax
CarParts.com, Inc.
Carrand Companies, Inc
Carroll Fulmer Logistics
Cars Training Network Inc
CarServ, Inc.
CBRE, Inc
CDI
Cdw Direct Llc
Cedar Crossing Enterprises, Inc.
Cedar Electronics
Cei Group Inc
Celadon Group
Celltrust Corporation
CEMB-USA
Center City Video Inc.
CENTRAL FLORIDA FAIR, INC
Centric Parts
CENTURY DRILL & TOOL CO., INC
Century Link
Cequent Consumer Products

Cequent Reese
Ceridian Stored Value Solution
Certegy Check Services Inc
Cervello Inc.
Cfi Group Usa Llc
CG Buchalter, LLC
Champion Cooling Systems
Channel Control Merchants, LLC
Channel Spyder Inc.
Charles A. Key, Jr
Charles H. Powell, Inc.
Charles Tombras Advertising
Charlotte Marriott City Center
Chastidi Correa
Check Box
Checkpoint Systems Inc
Chemfree Corporation
Cherokee Media Group
Chesterfield County
Chevron Products
Chicago Metropolitan Fire
Chicago White Sox
Chief Equipment Inc.
Chino Music Group LLC
Chroma Graphics
Chubb Global Casualty
Chubb Ltd.
Ciber, Inc.
Cigna
CIGNA (Life Insurance Company of North America)
Cigna Life Insurance Company
Cigniti Technologies Inc
Cintas Corp
Cintas Corporation
Cintas Corporation #071
Cintas Loc. #011
Circa
Circle City Auto Parts Inc
Cision Us Inc
Citibank, N.A.
Citi-Delivery And Logistics Llc
Citigroup Global Markets Inc.
Citrix Online
City of Clawson
City Of Tucson
City of Yonkers
Citywide Parking Services LLC
Clampett Industries, LLC dba EMG
Clarios, LLC
Claris International Inc
Clean Harbors Environmental
Clean Tools Company
Cleannet of Illinois
CliftonLarsonAllen LLP
Clore Automotive Llc
Cloyes Gear & Products, Inc.
CMS Payments Intelligence, Inc.
Coalfire Systems Inc
Coast To Coast
Cobblestone Systems Corp
Coca-Cola
Coca-Cola Refreshments USA, Inc.
Codacy Inc.
Cognizant Worldwide Limited
Coldwell & Co., Inc.
Collier County Administrative Services Department Procurement Services Division
Collier County Public Schools
ComDoc
Comm Works
Commerce Hub
Commercial Property Ventures, Inc.
Commission Junction, Inc., A Conversant Company
Commonwealth Of Pennsylvania
Community First Auto Parts, LLC
Competitrack
Compliance Networks Llc
Concord Payment Services, Inc.
Concorde, Inc.
Conduent Business Services, LLC
Conseillers En Gestion Et informatique CGI, Inc.
Consolidated Staffing Solutions, Inc.
Constellation New Energy Inc
Constitution State Services Llc
Continental Battery Co.
Converge Technology Solutions
ConvergeOne, Inc.
Con-way Freight Inc.
Cook's Pest Control
Cooper Bussmann, Inc.
Cooper Tire And Rubber Co
Copilevitz & Canter LLC
Core Culture Inc
CoreStates, Inc.
Coretek Services
CoreTrust
Cority Software Inc.
Cornerstone
Cornerstone OnDemand, Inc.

Cornerstone Systems Inc
Corporation Service Company (CSC)
CorVel Enterprise Comp, Inc.
Cosmo Properties, LLC
CoStar Group
Country Inn & Suites by Radisson Orlando
County of Fairfax
County of Henrico
County of Ocean
County of Volusia
Courtyard by Marriott - Downtown Denver
Courtyard by Marriott Philadelphia City Avenue
Covercraft Industries Inc
Cowles Products
Cox Automotive Corporate Services LLC
Cox Automotive Vehicle Acquisition Services LLC
CRC Industries
Creative Circle
Credera
CreditLogistics, LLC
Creditsafe
Crescenda Advisors fbo Hedahls
Critical Mention Inc
Crosscom National Inc
CrowdFlower, Inc.
Crowley Liner Services Inc
Crown Castle
Crown Lift Truck
Crowne Plaza Hotels & Resorts
Crp Industries Inc
Crs Automotive Parts Inc
Cruiser Accessories
CruiTek
CSC Global
CSS Technical Services
C-Suite Corp
CT Automotive Consulting
CTA MFG CORP
CTS Consulting Group
Currie Associates Inc
Curt Manufacturing Inc.
Curwick Real Estate LLC
Custer Paradise Crossing, LP
Custom Accessories Inc
Custom Courier Solutions, Inc
Customerlink Systems, Inc.
Cybercoders
Cybercon Inc
Cybersource
CyberThink, Inc.
Cypress Search Group, LLC
Cypress Technology Group, LLC
D&H Distributing Company
D&S Auto Body LLC
DAILYPAY, INC.
Dallas College
Dallas Independent School District
Dallas-Fort Worth International Airport
Dan Mooney
Danville Auto Parts
DAS Companies Inc
DATA Communications Management Corp
Dataflux Corporation Llc
Datanational Corporation
Datavail
David Lynn
David Milan
Dawson Logistics Assets LLC
Dayco Products LLS
Daytona State College
De la Cruz & Associates
De Lage Landen Financial Services, Inc.
Dealertrack Systems, Inc.
Dealertrack Technologies
Deborah Brundage
Deborah Snow Walsh
Decor Construction Llc
defi SOLUTIONS-DE, LLC
Deflecto
DeKalb County Department of Purchasing and Contracting
Delaney Property Group, LLC
Delaware Air National Guard - 166th Airlift Wing - New Castle ANG Base
Delivery Express
Dell Corning
Dell Marketing Lp
Deloitte And Touche Llp
Deloitte Consulting LLP
Deloitte Ltd
Deloitte Tax LLP
Delphi Powertrain Systems, LLC
Delphi Product & Service Sol
Delta Building Serv Corp
Delta Dental Insurance Company
Deltacom 1058
Deltek, Inc.
Delticom NA "Tires-easy"
Denise Barton
Dering Consulting Group
Design Engineering Inc

Deutsche Bank AG New York Branch
Devart
DFS Services LLC (Discover)
Dialog Tech
Dickinson Wright PLLC
DigiCert, Inc.
Digital Envoy, Inc
Dignitas Esports LLC
Diligent Delivery Systems
Diligent Texas Dedicated Llc
Dill Air Controls Products
DIMA INTERNATIONAL
Dingo Leadership LLC
Direct Energy Business
Direct Impact
Direct Source Inc
Distribution Service Technologies
Distributors Warehousing Corp
DM Trans dba Arrive Logistics
Dollar General Corporation
Dollar Tree Store Inc
Domo
Donlen Corporation
Donut Media
Dorman Products Inc
Dorsey Development, LLC
Double Tree by Hilton Reading
DoubleTree by Hilton
Doubletree by hilton Ontarion Airport
DRiV - Garage Gurus
DRiV Automotive Inc.
Driven Brands
Driven Solutions
DriveTime Automotive Group, Inc.
DS Waters of America, Inc.
DTS Software LLC
Dun And Bradstreet
Dunbar Armored Inc
Dunn Tire LLC
Durofix Inc
Dutchess County
Dutchess County DPW
Dutro Auto Parts, Inc
Dynamex Operation East Inc
Dynamex Operations East, LLC dba Hazen Final Mile
Dynatrace, LLC
Dynocom Industries Inc
E&I Cooperative
Earthlink Business
East End Auto Parts-North End
East Penn Manufacturing Co., Inc.
Eastern Fastener Company
Eastern Suffolk BOCES
Eastside Auto Parts, Co
Easylink Services Corporation
Eaton Hudson, Inc.
Eaton-Bussman
eBay
Ebix RCS
EC Touring, Inc. F/S/O Easton Corbin
ECBM, Inc.
Eci Rocksolid Pos
Eckert Seamans Cherin & Mellott, Ll
Economy Auto Supply, Inc.
ECT Transport Ltd.
Edelbrock
Edge Information Management In
Edison Job Corps Academy
Education and Training Resources ("ETR")
Education Service Center, Region 2
Edward Don And Company
EEI Global
Ehrhardt + Partner Solutions Inc.
EL Johnston, Inc.
El Paso Independent School District
ELCon Holdings, LLC
Electronic Environments Co. LLC
Elektroplate
Element Fleet Management
Element Materials Technology
Embarcadero Technologies Inc
Embassy Suites - Ruth's Chris Steakhouse
Embree Development Group, Inc.
Emc Corporation
Emkay , Inc
Empire Hydraulics & Machine LLC
EmployBridge
Employer Solutions Staffing Group, LLC
EMRP LLC
Encore Plastics Corp
Endeavor Business Media
Energizer Auto Sales
Energizer Holdings
Energizer LLC DBA Handstands (AME Covers)
Energy Suspension
Enersys
Ensono, LP
Entheos Commercial Reality LLC
Enviance, Inc.
Environmental Engineering Consulting and Remediation, Inc. dba E2C Remediation

Environmental Management, Inc.
enVista, LLC
Epam
Epes Transport System Inc
Epicor Software Corp
Epilogue Systems, Llc
ePromos Promotional Products, Inc.
Epsilon
Equifax Information Svcs Llc
Equinix
Equity Methods Llc
Eric Repko
Erie 1 BOCES
Ernst & Young LLP
Erp Maestro Inc
Escreen Inc
eScreen, Inc.
ESC-Region 19 Allied States Cooperative
Esi Cases And Accessories Inc
Essex Industries
Essity Professional Hygiene North America LLC
Estenson Logistics LLC dba Hub Group Dedicated LLC
Estes Express Lines
EureQa, LLC
Evergreen Auto Service
Evolution Search Group
Exide Technologies
EXPAK Logistics
Experian
Experian Information Solutions, Inc.
Express Scripts Inc.
Express Services Inc
Exxon Mobil
EY Ford Rhodes, Chartered Accountants
Facilitysource
Factor Systems, Inc. d/b/a Billtrust
Factory Motor Parts
Fairfax County Water Authority
Fairfield By Marriott
Falken Tire Corporation
Fastly Inc.
Fauquier County
FCS Automotive
Federal Express
Federal Mogul Champion
Federal Mogul Motorparts nka DRiV
Federal-Mogul Corp
Federal-Mogul MotorParts
Federal-Mogul Motorparts Corporation
Fedex
Fedex Corporate Services, Inc.
Fedex Freight
Feedonomics
Fesco Group
Fibre Glass-Evercoat Inc
Fidelity Information Services, LLC
Fidelity National Information
Fidelity Warranty Services, Inc.
Filemaker Inc
Financial Executive Search
Fine Tune
Finishmaster Inc
Finkelstein And Feil Pc
Fino Enterprises, Inc. dba General Auto Supply Company
Fireman's Fund Insurance Company
First Advantage Tax Consulting
First American Commercial Bancorp, Inc
First Choice
First Pro Inc
FIS GCS LLC (fka Sungard Computer Services)
Fisher Auto Parts, Inc.
Flagler County Board of County Commissioners
Flashpoint LLC
Flatout Branding
Fleet Financial Inc. DBA iLendingDIRECT
Fleet Team LLC
Fleetio
Flipp Corporation
Florida State Security, Inc.
Focus Investment Banking LLC
Fonts.com
Ford Motor Company
Foresee Results, Inc
Forest Preserves of Cook County
Forrest Bell
Fort Pitt Group
Four Corners Property Trust
Four Seasons Division Of Standard Motor Products Inc.
Fourth Millenium Technologies
Fram Autolite Spark Plugs
Fram Group Operations LLC
Frank Camacho
Franklin County Sheriff's Department
Frederick County
Freeway Logistics
Frostburg Auto Parts LLC
FRS UP, LLC
FTI Consulting - Transaction Advisory Services

Fti Consulting, Inc.
Fun Express
Fusco Management, Inc.
Future Energy Solutions
G And S Originals Inc
G&G Auto Parts, Inc.
G&P Trucking Company, Inc.
G2 Restructuring, Inc
Gabrielli Truck Sales LTD
GAINSystems, Inc.
Gallagher Benefit Services, Inc.
GameMill Entertainment
GardaWorld Cash Services, Inc.
Gartner,Inc
Gates Corporation
Gateway Search Associates
Gaylord Rockies Resort & Convention Center
GBT Realty Corporation
Gcommerce Inc
Ge Capital Fleet Services
Geckobyte.Com Inc
Geico Insurance
Gem Logistics Inc.
Gemini Shippers Group
Genco Transportation Mgt Llc
Genera Corporation
GENERAL SALES ADMINISTRATION aka T/A MAJOR POLICE SUPPLY
Generational Equity, LLC
Genpact International, Inc.
Genuine Parts Company
Geodis Logistics LLC
Getaround Inc.
Getty Images Inc.
Gexa Energy
GFK Custom Research LLC
Gierbolini Consulting Group, LLP
GitHub, Inc.
GK Industries Ltd.
Global Convergence, Inc.
Global Executive Solutions Group
Global Experience Specialists, Inc.
Global Recruitment and Talent Acquisition Services, LLC
Gloucester County Improvement Authority
Gm Service Parts Operations
Go E-Z- Car Care Center
Go Green Power Inc
GO Subscriptions, LLC
Go2 Staffing Professionals
Goalline Solutions Inc
GOJO Industries, Inc.
Gold Eagle Co.
Goldman Sachs Bank USA
GoMoto Inc.
Good Guys Auto Care
Goodday Technologies
Goodyear
Goodyear Tire & Rubber Co.
Goodyear Tire & Rubber Company
Google Inc
Gordian Knot Analytics Group, Inc.,
Gordon's Body Shop Inc
Goshen Group LLC DBA The Goshen Group
Gotham Developers, Inc.
Gracie Barcliff
Grainger Industrial Supply, a division of W.W. Grainger
Grand Hyatt Nashville
Granite Telecommunications
Grant Products
Grant Thornton Llp
Grass Gators Llc
Great Neck
Green Key Solutions, LLC
Greene's Auto Parts, Inc.
Greenhouse Agency, Inc
GRIE Engineering and Development, LLC
Griots Garage Inc
Grit-Guard Inc.
Groupon Corporate Headquarters
Gsf Usa Inc
GSI Environmental
Gsp North America Co., Inc.
GTT Americas, LLC
Guardsmark, Llc
Gwinnett 316 Assoc Do Not Use
Gxs Inc
Hal-1 LLC
Hale Industries/Cool-Space
Hall Partners Usa Llc
Hankook Tire America Corp
Hanover Toyota Collision Center
Hanson Distributing Company
Happiest Minds Technologies
Harlan-Evans, Inc.
Harmelin
Harmelin And Associates, Inc
Harris County
Hartford Life & Accidental Insurance Company
Hasler Inc
Havas Worldwide

HCL America Inc.
Headquarters Army & Air Force
Hecny Transportation
Hennessy Industries
Henry Bardon
Henry County Auto Parts, Inc.
Hentschel Real Estate Services
Herbeck Development/DS Project Management
Herc Rentals Inc
Heri Automotive
Hernan's Lawn Service
Hertz
Hewitt Associates Llc
Highjump Software Inc.
Highline Warren LLC fka Warren Distribution Inc.
Hilco Fixed Asset Recovery, LLC
Hilco IP Services LLC d/b/a Hilco Streambank
Hilton Garden Inn Indianapolis Downtown
Hire Dynamics , Llc
Hires Parts Service, Inc.
Hitachi Vantara Corporation
Hoffman Equipment Company
Hogan Tire Centers, Inc.
Holanova, Inc.
HOLLEY
Homrich, Klein & Associates
Hopkins Manufacturing
Horizon Global
Houston-Galveston Area Council
Howard County, Maryland
Hr Services Inc
Hrp Associates, Inc
Hubspot
Human Systems Development, LLC
Humano LLC
Hunkes Transfer, Inc
Hunter Engineering Company
Hurricane Aerospace Solutions
Hyatt Regency DFW
Hyatt Regency Grand Reserve Puerto Rico
Hy-East
Hyland Software, Inc.
Hylant Group, Inc.
Hypersonix Inc.
Hyrecar Inc.
I9 Advantage, Llc
IAP Dura
Iap Inc
Ibm Corporation
Icahn Automotive Group LLC
Icc Solution Limited
Icon International Inc
Icrossing Inc
Identifix Inc
IdenTrust, part of HID Global
IDI Logistics
Idl Techniedge Llc
IEH Auto Parts LLC
IHS
iLending Direct
Illinois Tool Works Inc. - ITW Engine Repair
Impact RTO Holdings
Impressions
IMR Inc.
Indeed
Indeed Stamford
Industrial Engine and Supply Inc.
Infinite Energy
Infogrow Corporation
Infomercials Inc
Infor Global Solutions Inc
Information Insights
Information Requirements Clearinghouse
Infosys
Ingersoll Rand Co
Inktel Contact Center
Inland Empire 66Ers Baseball
Inmar, Inc.
Innova Products
Inovis USA, Inc.
Insight Global
Insight Portfolio Group Llc
Installed Parts Group, Llc
Inte Q
Integra Telecom
Integrated Imaging, LLC
Integrated Supply Network, Inc.
Integrity Car Care LLC
Integrity Staffing Solutions
Intellinet Consulting LLC
Interactive Solutions Group
Intercontinental Buckhead Atlanta
Interior Environments
International Brake Industries
International Merchandising Service
Interplx Inc
Interra Credit Union
InterraMedia LLC Interra
Interstate Batteries, Inc.
Intertek
Intertrade Systems Inc.

Intralinks, Inc.
Invent Analytics, LLC
Investment Equity Group III, LLC
Ips Worldwide
Ipsos America, Inc.
Iron Mountain
Iron Mountain Secure Shredding, Inc.
ISN
ITW - Illinois Tool Works Inc.
Itw Global Brands
ITW Global Tire Repair
J B Hunt Transport Dedicated
J Curve LLC
J.B. Hunt Transport Inc
J.D. Power
Jack Bil
Jade Global, Inc.
James Strate
Jani-King of Memphis
Jan-Pro Cleaning Systems of MD
Jason Pugh
Jax Automotive LLC
J-B Weld Company
JBS Collision Centers
Jda Software Group Inc
Jefferies LLC
Jeffreys Auto Body Inc
Jenray Products Inc
Jeremy Schultz Motorsports
Jet.com
Jiffy Lube International, Inc
Jim Whaley's Tires, Inc.
Jitterbit
JMA Placement, Inc.
Jobspring Partners
Joe Goldschmidt dba JM Marley, Inc.
Joeleen Morin
Johnson Controls
Johnson Controls Battery Grp
Johnson Lambert LLP
Jordan Lawrence Group LC
Joseph Wesolowski
Jr Auto Parts
JS Products
Jules and Associates, Inc.
Juno Search Partners
Jvc Company Of America
Jvk International Inc
JW Marriott Indianapolis
JW Marriott Miami Turnberry Resort & Spa
JW Marriott Orlando Grande Lakes
JW Marriott Santa Monica Le Merigot
K Source Inc
K&N
Kaiser Permanente Health Plan
Katalyst Technologies Inc
Kathleen Weslock
K-Dimensional Holdings Inc. dba Coast
Kelly Services, Inc. (Atlanta)
Kenwood Usa Corporation Consum
Kevane Grant Thornton
Keynote Systems Inc
Keystone Automotive Operations Inc
Keystone Freight Corporation
Kimberly Clark
Kirby Rentals, LLC
Klein Independent School District
Know Where
Kobiton, Inc.
Korn Ferry
Kpmg Llp
Kraco Enterprises Llc
Kramer & Ridge Company
Kramer-Ridge Inc
Kroll
Kronos Inc
K-Source
K-Tool - Preferred Tool & Equipment
Kubota Credit Corporation Usa
Kumho Tire
KYB Americas Corporation
Labor Law Compliance Center
Lacal Equipment
Lago Resort & Casino LLC
Lakeland Supply Inc.
Lakeshore Tire & Auto
Lakin Tire East Inc
Lakin Tire West Inc.
Landstar Ranger, Inc.
Lane Valente Industries Inc
Lanter Delivery Systems Inc
Larin Corporation
Laughlin Constable
Lawson Usa Llc
Layer 3 Technologies Inc
Lazer Spot, Inc.
Lb Marketing Inc
Le Méridien Chicago
Le Meridien Philadelphia
Leading Edge Technologies
LEAF Capital Funding, LLC
Leaseplan Usa Inc

Lee County Board of County Commissioner
LendPro, LLC
Lenovo Financial Services
Lenovo Inc
Leoch Battery Corporation
Leveler Media
Levelwing Media Llc
Levi, Ray & Shoup, Inc.
LexisNexis, a division of RELX Inc.
Lexmark International, Inc.
Liberica
Liberty Bell Equipment Corporation dba MEDCO
Liberty Distribution Co
Liberty Mutual Insurance Company
Liberty News
Liberty Personnel Services
Licenselogix Llc
Lifeworks Technology
Lift Truck Supply, Inc
Lillii RNB, Inc.
Lindys Automotive Warehouse Inc.
Linkedin Corporation
Liquidity Services Inc
Lisle Corporation
Litmus Software Inc.
Littelfuse, Inc.
Live Casino-Hotel Philadelphia
Live Nation Marketing, Inc.
Liveclicker
Liveperson Inc
Lkq
LLD Enterprises
Loews Royal Pacific Resort
Loftware, Inc.
Logisource, Inc.
Logistyx Technologies LLC
Loomis
Loomis Armored US, LLC
Loomis Fargo And Company
Lopito, Ileana & Howie
Lozier Corporation
Lp Software Inc
Ltm Services Inc
Lucas Group, Inc.
Lucas Systems
Lucid Software
Lucidworks Inc
Lumileds LLC
Lyft, Inc.
Lynco Dist
Lyneer Staffing Solutions, LLC
M Gaiser Enterprises
M&S Resource Group DBA TireBros24
M&T Corporation
Mach1 Services
Machimpex USA LLC
Macneil Automotive
Maersk
Magic Transport
Magna Industries Inc
Magnaflow
MagnaSolve
Magnum Opus IT
Mainline Information Systems Inc.
Major, Lindsey & Africa - In-House, LLC
MAM Software, Inc.
MangoApps, Inc.
Manhattan Associates
Manheim Remarketing, Inc.
Mann + Hummel Purolator
Manpower
ManpowerGroup Solutions, a division of ManpowerGroup US Inc
Marantha Service Station Inc.
Marathon Admistrative Co.
Mariden Search
Marine Corps Community Services Division
Maritz Global Events Inc., d/b/a Maritz Travel
MARITZCX Research LLC
Market Force Information LLC
Marketing Activations Group, LLC
Marketing Visions Inc
Marlin Leasing Corporation
Marriott Hotel Services Inc
Marriott Miami Biscayne Bay
Marsh & McLennan Companies
Marsh Management Services
Marsh Usa Inc
Marshall Genuine Products
Martins Inc.
Marubeni America Corporation
Mary Elizabeth Whalen
Mary Szymczak
Mason Creek Utility District
Massachusetts Bay Transportation Authority
Massachusetts Port Authority
Master Lock
Master'S Refreshment
Max Finkelstein, Inc.
Max Trans Logistics LLC
Maxi Auto Service Center

Maxpower Precision Parts
McGard Inc.
McKee Foods Corporation
Mcs
Mcs Parts
McWhorter's LTD
Media Horizons, Inc, Llc
Megaport
Meguiars
Meineke Dealers Association
Meineke Dealers Purchasing
Meltwater News US. Inc
Mercer
Mercer - MMC Securities Copr
Mercer Human Resource
Merchant Partners, LLC
Mercury
Mercury Fulfillment System Inc
Mercury Promotions & Fulfillment
Mercury Tech Partners Inc.
Merion Real Estate Ventures, LLC
Merrill Communications Llc
Merrill Corporation
Mesquite Independent School District
Metlife
Metra Electronics
Metropolitan Automotive Warehouse
Metropolitan Government
Metropolitan Water Reclamation District of Chicago
Miami System Corp
Michael Axelrod and Affiliated Companies
Michael T. Lauser
Michelin
Michelin Tire Corp
Micro Focus
Microflex
Microsoft Corporation
Mid County Paint Sales, Inc.
Mid-America Store Fixtures
MidAmerican Energy Services, LLC
Midland Radio
Midway Auto Supply, Inc.
Mike Albert Leasing
Milberger Auto and Farm Supply Inc
Millennium Transportation Inc
Miller Studio Inc
MILLIMAN, INC
Miracle Software Systems, Inc
Mirada
Misg, An Anxebusiness Division
Mister Ice Of Indianapolis
Mitchell Auto Repair
MLA - Practice Solutions Group, LLC
Mohr Acquisitions, LLC
Monark Kustom Services, Inc
monday.com LTD
Monetate Inc
Monroe Motor Products Corp
Monroe Staffing Services/Staffing 360 Solutions
Monster Inc
Montage Enterprises, Inc
Moov Corporation
Moovweb
Moredirect, Inc
Morgan Lewis And Bockius Llp
Morgan Stanley Real Estate Advisor, Inc.
Morgenstern, Phifer & Messina, PA
Mothers Car Wax
Motor City Brandcraft
Motor Information Systems
Motor Mile Speedway & Dragway
Motor Parts & Equipment Inc.
MOTOR SERVICE AND SUPPLY CORPORATION
MotoRad of America, Inc.
Motorcar Parts Of America
Motorcraft
Motus LLC
Mouri Tech, LLC
Moveras
Moxie Software CIM corp
MPA International AP Co. LTD
Mrk Leasing Ltd
Mti
Mudlick Marketing
Mulcahy's Landscape & Design, LLC
Mullen Lowe
Multi Service Technology Services, Inc.
My Supply Chain Group
Mystery Reasearchers, LLC dba SeeLevel HX
N&M Transfer Co., Inc.
NA Williams Company
NAFA
Nale Logistics & Expedite Llc
Namgoo
Nation Safe Driver
National AAMCO Dealers Association
National Auto Parts Warehouse
National Auto Research, a division of Hearst Business Media Corp d/b/a Black Book
National Distribution Corp

National Enterprise Systems,
National Freight Inc
National Hot Rod Association
National Institute for Automotive Service Excellence
National Joint Powers Alliance
National Pest Management Association
National Retail Properties, Inc.
National Supply Inc
National Union Fire Insurance Co. of Pittsburgh, PA
Nationwide Ins Co
Navex Global Inc
NAVEX GLOBAL, INC.
Naylor Llc
Net Driven
Network Dynamics Inc
Neumonics Corp
New England Motor Freight, Inc
New Signature
New York City - Department of Sanitation
New York Yankees
Newegg Inc.
Newmark Midwest Region, LLC dba Newmark Knight Frank
Nexen Tire America Inc.
Nexlearn Llc
NextCar Holding Company, Inc.
Nexus Automotive International SA
NFP Corp.
Ngk Spark Plugs (Usa) Inc
NIADA
Niagara Frontier Equipment Sales Inc.
Nickson Industries Inc.
Nielsen Consumer LLC
NinjaOne, LLC
NISC UBP, LLB dba Capturis
Niteo Products
Nittany Landscape Contracting
Norcomm Public Safety Comm Inc
North Texas Tollway Authority
Northgate Real Estate, LLC
Northside Independent School District
Novatech
Now Courier Inc
NTT DATA Business Solutions Inc.
Nys Dept Of Environmental Conservat
Oak Street Real Estate Capital, LLC
Oakleaf Waste Management,Llc
OC Designs
ODM Transmission Technology Co., Ltd.
OEConnection LLC
Office Depot
Oil-Dri Corporation of America
Old Dominion Freight Line Inc
Old Republic Insurance Company
Old World Automotive Co.
Old World Industries Llc
Omd Usa
Omni (Tires)
Omni Hotel & Resorts
One Identity LLC
One Presidential Associates, L.P. c/o Keystone Development + Investment
OneLogin
Onondaga County Division of Purchase
Onondaga-Cortland-Madison BOCES
Onpoint Consulting Llc
Ontario International Airport
Onyx Creative, Inc.
Openbay Corporation
Opendns Inc
Opengate Consulting
OpenPoint Solutions, L.L.C.
opentext, Inc.
Optimal Infosystems Inc
Oracle
Oracle America, Inc
Orange County
Orange County Sheriff's Office
Orasi Software, Inc.
O'Reilly Automotive Stores, Inc.
OrgChart Now
Oriental Bank
Orion Safety Products
Orlando Sports Holding
Orleans/Niagara Board of Cooperative Educational Services
OSC Automotive Inc., a CA Corp
Osram Sylvania Inc
Outsolve
OutSolve LLC
Overall Parts Solutions
P & B Automotive
Pablo's Garage LLC
Pace USA, Inc.
Packaging Distributors of America
PAE Government Services, Inc
PAG New Jersey CS LLC
Panalpina, Inc.

Panasonic Automotive Systems Company of America, Division of Panasonic Corporation of North America
Panko Industrial Corp.
Park Property Management, LLC
Partnersource
Parts Authority, LLC
Parts Distribution Xpress, Inc.
Parts Fleet Inc.
Parts Geek, LLC
Parts Plus of New Mexico
PartsTech, Inc.
Pay Governance Llc
PayFactors Group, LLC
Paylogix
Payment Processing Partners, Inc,
Paymentech LLC
PayPal, Inc.
PayScale, Inc.
PayTech Inc.
PBHQ Associates, LLC
P-Cove Enterprises, Inc. dba Buyers Consulting Services
Pdx South Inc
Pearland ISD
Penn Warranty Corporation
Pennridge School District
Pennsauken Board of Education
Pennsbury School District
Penske Logistics
Penske Logistics LLC
Penske Truck Leasing
Penske Truck Leasing Co., L.P.
PeopleReady Inc.
Pep Boys
Pep Boys-Manny, Moe & Jack
Pepsi Cola Co.
Perficient Inc
Performance Food Group – formerly Liberty Distribution
Performance Food Group Inc.
PerimeterX, Inc
Perks Channel LLC
Pharr-San Juan-Alamo Independent School District
Phasezero Technologies Inc.
Philadelphia Gas Works
Philadelphia Housing Authority
Phillies
Pilot Automotive Inc
Pinnacle
Pinnacle Communication Group, Inc.
Pinnacle Search Partners, LLC
Pioneer Automotive Inc
Pioneer Electronics Usa Inc
Pioneer Security Systems Inc
Pirelli Tire Llc
Pitney Bowes Inc
Pitney Bowes Software Inc
PJ Rosaly Enterprises, Inc. d/b/a Islandwide Express
PLACER LABS INC.
Plano Independent School District
Plasti Dip International
Plasticolor Molded Products
Please Touch Museum, The Children's Museum of Philadelphia
Plews/Edelmann
Plombco Inc
Pm Alarms LLC
Pnc Bank
Polk County Fire
Poppulo, Inc.
Popular Auto Company Cars
Port of Houston Authority
Portland Air Freight, Inc.
Postal Express
Pournader & Company, Inc
Power Brake Exchange
Power Service Diesel Additives
Power Train Components
Powerstop LLC
Pr Logistics Corporation
Practecol
Practising Law Institute "PLI"
Pragiti
Precisely
Premier Event Technology
Premier Logistics
Premium Cuts
Premium Waters Inc
Presidio Networked Solutions LLC
Prestone Products Corporation
PRG-Schultz USA, Inc.
Prgx Depository
PRGX USA, Inc.
Price fx Inc.
Pricedex Software, Inc.
PricewaterhouseCoopers LLP
Primerevenue Inc
Princeton Search LLC dba PrincetonOne
Print Choices

Priority Ambulance
Priority Tire
Pro-4 Marketing, LLC
Procurement Advisors LLC
Productive Edge Llc
ProductsUP
Proflex + Distribution Inc.
Progressive Automotive
Project Management Consultants
Prolifics
Prolog Partners, LLC
Prologis Management, LLC
ProLogistics (parent company of EmployBridge LLC)
Pronto Automotive Distribution Network
Proofpoint
Property Works
PROS Inc., a Delaware Corporation
Prosperity Publishing
ProStock Automotive Warehouse
Protech Automotive
Protech International
Protection One
Protection One Alarm Monitoring
Protera Technologies
Protiviti Inc
PSC Metals Inc
Pse&G Co
Psychemedics Corporation
Puerto Rico Aqueduct and Sewer Authority, AAA
Puerto Rico Caribe Lessee, LLC d/b/a Caribe Hilton
PUERTO RICO ELECTRIC POWER AUTHORITY, by its agent, LUMA ENERGY SERVCO, LLC
Puerto Rico Storage and Distribution
Puerto Rico Telephone/Claro
Pugh Aftermarket Solutions
Pugs Llc (Aes)
Pulsar Products Inc.
Purchasing Power, Llc
Pure Health Solutions Inc
Pure Water Technology Inc
Push 22
PW Fund B Development, LLC
Pylon Manufacturing Corp.
QB Industries
QL2 Software LLC
Qualis Automotive
Qualitest
Quality Connections
QUANTRONIX, INC.
Quantum Automotive Intelligence Inc
Quatrro Business Support Services, Inc.
Quebit Consulting Llc
R A Allen Co Inc
R Hollenshead Auto Sales, Inc.
R.B. Howes& Co. Inc.
R.L. Polk & Co.
R.O. Intel, Inc.
R+L Carriers
Rackspace Us Inc
Raines International Inc.
Randstad General Partner (US) LLC
Randstad General Partners (US) LLC dba Tatum
Randstad North America, Inc Randstad
Randstad Technologies
Randy L. Fike Consulting LLC
Randy's Worldwide / Yukon Gear & Axle
Ranger American Armored
Ranger American Of Puerto Rico
Rausch Advisory Services
Raybestos Brake Parts Inc.
Raymond Leasing Corporation
Raytheon Professional Services
RB Distribution, Inc.
RCH Designs, LLC, dba Interactive Garage
Reading Truck Body
Real Property Specialists, Inc.
Realty Income Group
Recruit Military
Red Hawk
Red Line Freight System Inc.
REDCAP TECHNOLOGIES, LLC
Reeves Young, LLC
Reflexis Systems Inc
Regina Keeler
Region 10 Education Service Center
Remington Industries Inc
Remote DBA Experts, LLC d/b/a RDX ("RDX")
REMSA
Renaissance Phoenix Downtown Hotel
Rent A Tire (Ntl)
RENT-A-CENTER TEXAS, L.P.
Rental Concepts, Inc. dba Fleet Response
RepairPal, Inc.
Republic Services National Accounts, LLC
Residence Inn Philadelphia Bala Cynwyd
Resources Connection LLC dba Resources Global Professionals ("RGP)"
Restore Inc.

Retail Insights, LLC
Retail Search Group
RGIS, LLC
Richard, Wayne & Roberts
Rightline Gear inc.
Riskonnect Inc.
Riveron Consulting LLC
Rivian Automotive, LLC
RIZING
RJ Supplies, Inc. dba Canaan Auto Supply
Roadside Protect
Robert Bosch Corp Sales Group
Robert Bosch LLC (Wipers, O2 Snsrs, Plugs, Altntrs, Starters, Filtrs)
Robert Bosch Llc.
Robert Flint
Robert Half
Robert Sammons
Robin Melanson
Rochester Armored Car Company
Rochester City School District
RockAuto
Rockaway Auto Sales Inc.
Rockland County
Rocwell Investments, LLC
Ronald Neifield, Llc
Rosen Group Inc
Rosetta Stone Ltd
Rovira Foods Inc
Royal Purple Llc
Roy's Body Shop, Inc
Rr Donnelley
RSM Partners
Rsm Us Llp
Rubicon Global, LLC
Runzheimer International Ltd
Ryan Baker
Ryan Inc
Ryder Integrated Logistics, Inc.
Ryder Truck
Ryman Construction
S.A.L.T. Payroll Consultants
S2S Communications
SA Piper Logistics
SAE Warehouse Inc.
Safe-Guard Products International, LLC
Safelite Group, Inc.
Safetrak Incorporated
Safety National Casualty Corportation
SafetyFirst Systems, LLC
Saia Motor Freight Line Inc
Sailpoint Technologies Inc
Saint-Gobain Abrasives, Inc.
Sales Board Inc
Salesforce.Com Inc
Salmon And Schroeder Inc
Salt River Project
SAP
Sap America, Inc
Sargent Metal Technologies LLC
Saturn Infotech Inc
Sbc Solutions
SCA Tissue North America
SCAN TOP ENTERPRISE CO., LTD.
Scanbuy Inc
Scepter Mfg. Co. Ltd
Scharf Auto Supply, Inc
Schlenker Enterprises Inc
Schlesinger Associates
Schmidt And Salzman Limited
Schneider National Inc
Schnitzer Southeast, LLC
School Board of Pinellas County, FL
Schroeder & Tremayne
Schultz Enterprises Inc
Schumacher Elec. Corp.
Sea Foam Sales Company
Sea King Industrial Park, LLC
Sea Star Line, LLC
Sears Roebuck & Co Auto Center
Second To None, Inc.
SecurAmerica, LLC
Secure State Consulting, Llc
Secured Logistics Llc
Securely Yours Llc
Security Equipment Corporation
Self-Insurers' Security Fund
Seminole County
Seminole County School Board
Seminole County Sheriff's Office
SGS Holdings Inc
Shaker Recruitment Marketing
Shandong Gold Phoenix*
Sharebox AS
Sharon Park South Realty Trust c/o JD Murphy Real Estate
Sharpline Converting, Inc.
Shell Oil
Shelter Logic
Sherwin Williams
Shi International Corp
Shockoe.com LLC

Shoppertrak Rct Corp
Shoun Trucking Company Inc
SIDA Enterprises Ltd. c/o Karney Properties
Signature Motor Club Inc
SIMA EVENTS INC.
Simple Tire
SimpleLegal, Inc
Single Source Security, LLC dba Protos Security
SitesUSA
SIV Army Court, LLC
SIXT Rent A Car, LLC
Slack Auto Parts Co., LLC
Slack Technologies
Slalom, LLC
Smart City Telecomunications
Smart LLC DBA Chemical Guys
Smart Tires, USA, LLC
Smartbear
SmarterHQ, Inc.
Smartsheet Inc.
Socorro Independent School District
Software Engineering of America, Inc
Software House Internatl Inc
Solenium Group Inc.
Soliant Consulting Inc.
Solomon Edwards Group Llc
SolTech, Inc.
Solv-Tec
Somerset County
Sondpex Corp Of America
Sonsio Management, Inc
Sopus Products
Sortimo
Sos Security Llc
SOTI, Inc.
Soules Auto Supply Inc
Sound Press
Sourcewell
Sourcing Insights LLC
South Central Solid Waste Authority
Southeastern Pennsylvania Transportation Authority ("SEPTA")
Southern Audio (Bazooka)
Southern Montgomery County
Southern Motors Of Savann
Southern Telecom
Southwest Florida Water Management District
SOVOS Compliance, LLC
Spec Personnel, LLC
Specialty Auto Parts Usa
Spector Family LLC
Spectra
Spectra Integration
Spectra Premium Industries, Inc.
Spectrio, LLC dba 10 Foot Wave, LLC
Spencer Technologies
Splunk Inc
Sports In Action LLC
Springboard Media
Springhill Suites by Marriott
Spuhler Associates
Spx Service Solutions/Actron
Staff Force Inc
Staffmark Investment, LLC
StaffMax
Stamps.com
Standard Motor Products, Inc.
Stanley Convergent Security
Stant Usa Corp
Staples Contract & Commercial, Inc.
Starmount Systems Inc
Starr Surplus Lines Insurance Company
State Farm Insurance Co
State of Alabama
State of Colorado
State Of Louisiana
State of Maryland
State Of New Hampshire
State of New York Office of General Services
State of South Carolina
State University of New York College of Technology at Alfred
Stearling Teal
Stephen Gould Corporation
Stephen James Associates
Stericycle Environmental
Sterling Infosystems, Inc.
StevenDouglas
Steve's Auto Parts, LLC
Stone Wheel Inc.
Stoner Incorporated
Stored Value Solutions
Stott and May
Stout Risius Ross, LLC
Stratacache Inc
Strategic Products And
Strategic Solutions Group
Strategic Systems & Technology Corp
Stride Health, Inc.
Strive Strong Training Llc
Stryten Energy LLC
Studio Detroit LLC

SUBH SMART Technologies
Suehr Cargo Services Inc.
Summit IR
Sungard Computer Services
Sunshine Makers DBA Simple Green
Suntrust
SunTrust Bank
Superior Automotive
Superior Workforce Solutions, Inc.
Surf City Garage
Suruchi Tiwari
Susan H. Fisher
Suse
Sutong China Tire Resource Inc
Swift Response Llc
Swiss Re Corporate Solutions Ltd
Switchmate Home LLC
Symbol Technologies Inc
Symetra Life Insurance Company
Symphony Talent
Synametrics Technologies
Synapse Retail Vendtures
Synchrony Bank
Syndigo
Syosset Truck Sales Inc.
Syxsense Inc
T. Rowe Price Trust Company
Talladega Auto Parts Company
Talus Corp
Talx Uc Express 4076
Tango Transport, LLC
Tangoe Inc
TAP World Wide LLC
Tarrant County
Tax Advisors Group Inc
Tax Compliance Inc
Taxware Llc
TBC Brands, LLC
TBC Corporation
Tealium Inc
TeamDev
Tekservepos
Teleco Inc
Telecom Delegation of Authority
Tend Insights
Tenneco Automotive
Tenneco Automotive Operating Company Inc.
Tenneco Inc.
Tesla, Inc.
Test Rite Products Corp.
Texas City Independent School District
Texas EZPawn, L.P.
Texas HHS Commission - El Paso State Supported Living Center
Texas HHS Commission - Lubbock State Supported Living Center
Texas HHS Commission - North Texas State Hospital
Tforce Final Mile Llc
The Ago Companies LLC
The Armory Marketing Group
The Auto Club Group
The Bechdon Company
The Bolton Group, LLC
The Bus Bank
The Chemours Company Fc Llc
The City of Altamonte Springs
The City of Atlanta
The City of Baltimore
The City of Baton Rouge and Parish of East Baton Rouge
The City of Boston Fire Department
The City of Calhoun
The City of Columbus
The City of Dallas
The City of Dayton
The City of Galveston
The City of Houston
The City of Irving
The City of Lubbock
The City of Margate
The City of Miami Beach
The City of New York Department of Citywide Administrative Services
The City of Pearland
The City of Philadelphia
The City of Plano
The City of Sanford
The City of St. Petersburg
The City of Suffolk
The City of Thousand Oaks
The City of Waterbury
The City of Worcester
The Claro Group LLC
The Commercial Collection Corp. of NY, Inc.
The Commonwealth of Massachusetts
The Commonwealth of Pennsylvania
The Commonwealth of Virginia
The County of Roanoke
The Descartes Systems Group, Inc.
The EC Group LLC
The Gerber Group, Inc.

The Hertz Corporation
The Hillman Group - Corporate Headquarters
The Infosoft Group LLC (Circa)
The Intersect Group Llc
The Marklyn Group
The Municipal Magazine
The Network, Inc.
The Noco Company
The Original California Car
The Parts Connection, Inc
The Parts Store, LLC
The Pep Boys Manny, Moe & Jack of California, LLC
The Port Authority Of Ny & Nj
The Rowallen Group, Inc
The School Board of Sarasota County
The Shark Group
The Sinclair
The St. Regis Bahia Beach Resort
The State of Delaware
The State of Mississippi
The State of New Jersey
The State of New York
The State of North Carolina
The State of Oklahoma
The Tab Group
The Timken Company
The Town of Palm Beach - Purchasing Division
The Village of Irvington
The Westin Irving Convention Center at Las Colinas
The Westover Group
The Zellman Group, LLC
THNC Transportation and Logistics LLC
Thomson Reuters Inc
Thule Sweden
Tidal Construction Group, LLC
Tidel Engineering, LP
Time Warner Cable
Tire Agent
Tire Centers Llc
Tire Central & Service
Tire Hub, LLC.
Tire Rack
Tire Stickers
Tiremetrix, LLC
Titan
TmaxSoft Inc.
T-Mobile
Tmw Systems, Inc.
Tns Custom Research
Todd’s Auto Parts, Inc
Tokio Marine HCC
Tom's Automotive, Inc.
Tonys Tire & Automotive
Torin Jacks Inc
Tote Maritime Puerto Rico, Llc
Touchpoint Promotions, LLC
Town of Brookhaven
Townpark Renaissance LLC
Township Of Edison
Township of Mahwah
Toyo Tires
TPG Plastics LLC
TradeLane Properties Acquisitions. LLC
Trademarc Productions
Trail Imports I, LLC
Trailer Bridge Inc.
Trakmotive - Advanced Innovative Technology Corp.
Translations.com
Transource
TransPerfect
Transplace Texas, LP
Transport Corporation of America, Inc.
Transportation Accounting Network, Inc.
Transportation Insight, LLC
Transportation Services Unlimited of Shell Lake, INC
Transtar Autobody Technologies
Transworld Accurate Brake LTD
Travelers
Trico Group (Wipers)
Trik-Topz
Trintech Inc
Trivantis Corporation
Tropical Shipping USA, LLC
Truck Shields
Truist Bank
TruTech Unlimited LLC
TTR Data Recovery, Inc.
TTR, Inc.
Turn 14 Distribution
Turtle Wax Inc
Tuxedo Distributors, LLC
TVEyes
TWG Innovative Solutions Inc
Twilio, Inc.
Txu Energy
Tyco Integrated Security Llc
U, Inc. dba Mentor Mentee
U.S. Auto Parts Network, Inc.

U.S. Bank
U.S. Bank National Association
U.S. Postal Service
U.S. Xpress
Uber Freight LLC
Uber Technologies, Inc.
UCF
Udemy
Ugi Utilities Inc
Ultimate Software Group Inc
Unbreakable Unlimited Co.
Unisource Capital
Unit Parts Company
United Van Lines
Universal Air Conditioner,Inc.
Universal City Development Partners, Ltd. d/b/a
Universal Orlando
Universal Technical Institute, Inc.
Ups
Urgent.ly Inc.
Us Auto Force
US Auto Sales Inc
Us Chemical And Plastics
US Coachways Inc
US Department of Defense - Maryland Procurement Office
US Motor Works LLC
US Pack Parts, LLC
USA Industries/Remy International, Inc.
USABLENET INC
USASF Servicing, LLC
UTH, Inc. dba University Tire
VACO LLC
Valassis Communications Inc
Valassis-Advo
Valcourt Building Services
Valk Manufacturing Company
Valpak of Las Vegas dba Lone Palm, Inc.
Valtech
Valvoline Inc.
Vaquero Ventures Management, LLC
Vault Communications Inc
Vector Security, Inc.
Vee Tyre And Rubber Co Ltd
Velocity Express
Vendavo
Venetian Casino Resort, LLC
Verdad Real Estate, Inc.
Verifone
Verisk Crime Analytics, Inc.
Verizon Sourcing LLC
Verizon Wireless
Versatile Credit, Inc.
Vertex Inc.
Vertical Communications Inc
Vertical Knowledge
Via Transportation
Vibes Media
Vibrant Power Corp.
Video City Productions
Vision Service Plan Insurance Company
Visy Recycling
Vital Business Solutions, LLC
Vitran Express
Vocollect, Inc
Voxware
VP Racing Fuels Inc
Vroom, Inc.
VWPOZ Superior Industrial, LLC
W.M. Barr & Co. Inc.
W3Global
WABCO North America, LLC
Wageworks, Inc.
Wal-Mart Stores
WALMART, INC.
Walt Disney World Swan & Dolphin
Wappingers Central School District
Warehouse Solutions Inc
Warrantech Auto Inc
Warren Distribution
Washington County Department of Job and Family Services
Washington County Public Schools
Waste Management
Wats International, Inc
Waypoint Business Park, LLC
WBR Group, Inc dba USA Fleet Parts
WD-40 Company
Webb County Purchasing Department
WECsys LLC
Wells Fargo
Wells Fargo Bank N A
Wells Fargo Equipment Finance
Wells Fargo Financial
Wells Fargo Financial Leasing
Wells Fargo Georgia Commercial Banking
Wells Fargo Insurance Svcs Usa
Werner National Llc
West Drive
West Monroe Partners, LLC
West Shaw Partners, LLC
West Unified Communications

Westin Hotel - Dallas
Wetherill Associates Inc
Wex Bank
WEXCO INDUSTRIES
Whapps, LLC dba Online Rewards
Wheels Assured Delivery Systems Inc.
WHI Solutions, Inc.
White Knight Wheel Inc
White Oak Display & Design
Wichita Falls Independent School District
Wicklander-Zulawski & Associates
Wildcat Auto Parts Inc.
Willis Towers Watson Northeast, Inc.
Wilmar Corporation
Windstream Holdings, Inc.
Winner International Inc
Wipro, LLC
Wiser Marketing Group Llc
Wisnom Properties LLC
Wix Filtration Corp LLC, n/k/a MANN+HUMMEL Filtration Technology US LLC
Wix Filtration Corp, LLC
WJB Automotive Inc
Wnv Corp
Wogan Enterprises LLC dba Tire Topline & Auto
Wolo Manufacturing Corp
Wolters Kluwer Financial
Womble Bond Dickinson (US) LLP
Wondersauce
Woofound, Inc. D/B/A Traitify
Workbridge Associates
Workday, Inc.
WorkFront, inc.
World Auto Parts, Inc.
World Travel Inc
WorldNet Telecommunications, Inc.
Worthington Industries
Wright Express Financial
Xerox Corporation
XPO Logistics, LLC
Xpress Global Systems
Xtreme Automotive, Inc.
Yahoo Inc
Yankee Candle
Yelp
Yesmail Inc
Yext Inc
Young America Corporation
Young America LLC
Young Auto Care Network Group (YANG)
Your Ad Attorney, LLC
Yrc Inc
Z Option Inc.
Zebra Technologies International
Zenrin
Zero Turnaround Usa, Inc
Zeta Global Corp
Zf Services Llc
Zilliant
Zimmerman Advertising LLC
Zip Car
Zog Media
ZOHO Corporation
Zones Inc
Zoom Video Communications Inc.
ZRG Partners, LLC
Zudy Software, Inc.
Zurich American Insurance
Zurich North America

**Vendors**

1 MI-TALLER
1005 RACO COURT OWNER LLC
104 AUTO & TRUCK SERVICE
1170 RIVER LLC
1610 AUTO
1800RADIATOR
1A AUTO INC
2 RADAIR COMPLETE CAR CAR
2144 Priest Bridge Court LLC
2502 CENTER REALTY, LTD
271 HIALEAH AUTOMOTIVE CO
290 INC
351 Bldg G Corp
388 SOUTH SI LLC
3J MOTOR
3M
4059 DOYLESTOWN ACQUISITION LLC
448-500 MAIN LLC
464 WAVERLY STREET REALTY CORP
4C2 ELECTRICAL ASSOCIATES, LLC
54 ADELAIDE ST LLC
6 AVE AUTO REPAIR
605 SOUTH GALLATIN BLDG. LLC
711 AUTO REPAIR
757 AUTOMOTIVE
9TH STREET GARAGE INC
A & A INDUSTRIAL SUPPLY/
A & G AUTO PARTS - APOLLO
A & G AUTO PARTS - ELDERTON P

A & G AUTO PARTS - HOMER
A & G AUTO PARTS/FORD CIT
A & G JANITORIAL SERVICES LLC
A & M AUTOMOTIVE
A PLUS AUTO
A PLUS AUTO REPAIR CCC
A&G COMMUNITY AUTO REPAIR
A&L AUTOMOTIVE
A.N.E.AUTO SERVICE
A.P. 51 LLC - JAY LENO'S GARAGE
A/M AUTOMOTIVE
A-1 Battery & Electric Inc.
A-1 Communications, Inc
AAA MAT CO
AAMCO 7480
AAMCO - AKTHAM A ELMOSTEH
AAMCO ANDREW J MC PECK
AAMCO - BILL GLEASON
AAMCO - BRISTOL
AAMCO CHRISTOPHER J FLO
AAMCO CURTISS KINARD
AAMCO DAN & DAVE VARANO
AAMCO DAVID ANGEL TENA
AAMCO DAVID E ALLEN
AAMCO EUGENE WOOD
AAMCO J RANDY STEINER
AAMCO - JASON SANTIAGO
AAMCO - KARSIMRAN GILL
AAMCO - MANUEL BOLUDA
AAMCO - PATRICIA E SCHNEI
AAMCO - RAYMOND SEGALINI
AAMCO RICK G BIGHAM
AAMCO - ROBERT A GOLDBERG
AAMCO ROBERT SANCHEZ
AAMCO - ROBERT SANCHEZ
AAMCO THOMPSON P PETTWA
AAMCO WILLIAM JUDSON KI
AAMCO - WILLIAM JUDSON KI
AAMCO #14722
AAMCO #20454
AAMCO #3280
AAMCO #3281
AAMCO #4891
AAMCO #5754
AAMCO 11581
AAMCO 15304
AAMCO 19904
AAMCO 20454
AAMCO 22143
AAMCO CONYERS
AAMCO EAST BRUNSWICK
AAMCO LAWRENCEVILLE
AAMCO OF METUCHEN
AAMCO OF SARASOTA
AAMCO PORT CHARLOTTE
AAMCO TRANS OCEANA
AAMCO TRANSMISSION
AAMCO TRANSMISSION VENICE
AAMCO TRANSMISSIONS
AAMCO TRANSMISSIONS KL AS
AAMCO TRANSMISSIONS WILMI
AAMCO TRANSMSNS OF COUNTR
AARON BERGER
ABBOTT MOTORS
ABBOTT RADIATOR
ABEL AUTOMOTIVE SERVICE INC
ABERDEEN ELECTRICAL SERVICES INC
ABERDEEN MUFFLER WORKS L
ABES AUTO INC
ABLE AUTO SERVICE
ABS AUTOMOTIVE
ABSOLUTE AUTO OF SHIRLEY
ACADEMY FIRE PROTECTION
ACCEL PERFORMANCE GROUP
ACCENT VENDING INC
ACCU STAFFING SERVICES
ACCUDRIVE RACK AND PINION
ACCUSOURCE INC.
ACE BOLT & SCREW CO
ACE TOOL CO CLEVELAND
ACE TOOL/ETW
ACE UNIFORM SERVICES, INC.
Ace-Tex
ACL DISTRIBUTION, INC
ACME SPONGE AND CHAMOIS CO INC
ACTION CHRYSLER JEEP DODGE INC
ACTION PROTECTIVE GROUP
ADAMS AUTOMOTIVE
ADAMS JEEP EAGLE INC
ADC SOLUTIONS AUTO LLC
ADECCO EMPLOYMENT SERVICES
ADJANIE MULLER
ADKINS AUTOMOTIVE & DIESE
ADMIRAL SQUARE
ADOBE SYSTEMS INC
ADP INC
ADP LLC
ADRIAN PEREZ
ADRIAN SERBAN
ADT COMMERCIAL LLC
ADT SECURITY CORPORATION
ADT SECURITY SERVICES INC

ADVANCE ALARMS
ADVANCE CAR CARE WEST
ADVANCED AUTO & MARINE
ADVANCED AUTO & TRUCK
ADVANCED AUTO CENTER
Advanced Auto Lock
ADVANCED AUTO REPAIR
ADVANCED AUTO SALES LLC
ADVANCED AUTOMOTIVE INC
ADVANCED CHEMICAL SYS AND SUPPLIES
ADVANCED INNOVATIVE TECHNOLOGY
ADVANCED INNOVATIVE TECHNOLOGY, COR
AERA
AFFORDABLE AUTO REPAIR
AFFORDABLE AUTO SERVICE
AFFORDABLE AUTOMOTIVE
AFFORDABLE TRANSMISSION &
AFRICAN AMERICAN AUTO
AFTERMARKET AUTO PARTS ALLIANCE INC
AGC CHRIS AUTO REPAIR
AGC JERUSALEM AUTO REPAIR
AGC LA AUTO REPAIR
AGC MEINEKE CAR CARE CENT
AGC PETE PATRICKS TIRE
AGC PROSPECT FOREIGN CAR
AGHA JAWAD
AGILITY AUTO PARTS INC
AGL WELDING SUPPLY CO
AGNES KISS
AIKEN AUTO BODY
AIKEN CHEMICAL COMPANY, INC.
AIM ACHIEVEMENT INCENTIVES
AIR BRAKE & EQUIPMENT
AIR CENTER OF FLORIDA
AIR FILTRATION COMPANY, INC
AIR LIFT COMPANY
AIRCORE DISTRIBUTORS
AIRGAS NATIONAL WELDERS
AIRGAS SAFETY INC
AIRGAS USA, LLC
AIRPORT AUTO PARTS/TINKER
AIRTEX PRODUCTS LP
AJ AUTO REPAIR
AJ'S AUTOMOTIVE
AKEBONO CORPORATION
AKIN AUTOMOTIVE
AL JANUSZ
AL LEMON SERVICE INC
ALAN RUIZ
ALAN WILSON
ALARM ALERT SC, INC.
ALBANY FIRE EXTINGUISHER
ALBEE AUTOMOTIVE
ALBERMALE DEVELOPMENT COMPANY, LC
ALBERT BOLANOS
ALBERT RICHARD GIBSON
ALBERTO CORONA
ALBERTO LOPEZ
ALBERTO MOYA
ALBERTO ROSALES
ALBORN TIRE SALES
ALCO MANUFACTURING COMPANY
ALDO MARTINEZ
ALEJANDRO RUANO
ALEX AUTO REPAIR
ALEX AUTOMOTIVE
ALEX TRAN
ALFRED AUTO CENTER
Alfred E Swatsworth dba BUD'S ELECT
ALFRED PAREDEZ
ALFREDO RIVERA
ALFREDO TAMAYO
ALGER OIL, INC.
ALI INDUSTRIES INC
ALI SUNOCO SERVICE
ALIETH SOLANO
ALK TECHNOLOGIES INC
ALL COUNTRY
ALL PRO AUTO SERVICE
ALL TECH AUTOMOTIVE LLC
All Tire and Brake Inc
ALLBRITAIN'S ALIGNMENT
ALLEGIANCE STAFFING
ALLEN SAMUELS EAST TEXAS DODGE
ALLEN'S GARAGE & RADIATOR
ALLEN'S RADIATOR & A/C SERVICE
ALLEY'S GENERATOR SHOP
Alliance Fire & Safety
ALLIED INTERNATIONAL LLC
ALLIED UNIVERSAL SECURITY SERVICES
ALLISON CORPORATION
ALLSEC TECHNOLOGIES LTD
Alltech Automotive LLC
ALLTRADE
ALMA PINEDA
ALS AUTO REPAIR
ALS AUTOMOTIVE

ALTEC INDUSTRIES INC
ALTERNATIVE CLEANING INC
ALTUS GLOBAL TRADE SOLUTIONS
ALVAREZ AUTO REPAIR
ALVARO MENDEZ / AL'S AUTOMOTIVE
AM TEXACO
AMADO TRANSMISSION
AMAIFIS EASTSIDE AUTO
AMALIE OIL COMPANY
AMANDA CORPORATION
AMARILLO AUTO SUPPLY
Amazon Capital Services, Inc.
AMBITRANS MEDICAL TRANSPO
AMERICAN A 1 AUTO CENTER
AMERICAN AIMERS, INC (WALL)
AMERICAN ALARM AND
AMERICAN AUTO & TIRE
AMERICAN AUTO CARE
AMERICAN DRIVELINE
American Entertainment Properties
AMERICAN FIBERTECH
AMERICAN GREASE STICK COMPANY
AMERICAN LEGION POST #64
AMERICAN TIRE DISTRIBUTORS
AMERICAS SAP USERS GROUP
AMG Properties, Inc
AMJ AUTOMOTIVE SERVICE IN
AMJ AUTOMOTIVE SERVICES I
AMORES USED CARS
AMS AUTOMOTIVE INC
AMY CHIAO
ANA LAM
ANA SANCHEZ
ANCHOR INDUSTRIES INC
ANDOVER ST AUTOMOTIVE
ANDRES F AMADOR
ANDREW CLAY
ANDREW KONSOWSKI
ANDREW SZANTO
ANDREW TALMAN
ANDREW TERZAKIS
ANDREW TOWNFWICK
ANDREY BAY
ANDY & GEORGES AUTO SERV
ANDY HICKS
ANDY JOO
ANDYBER AUTO REPAIR INC
ANGEL AUTO REPAIR
ANGEL ZAZUETA
ANGELO'S AUTO & CAR SALES
ANGELS BROTHERS AUTO
ANJER INC
ANNA AGUIRRE
ANRO INCORPORATED OF
PENNSYLVANIA
ANSELL HEATHCARE PRODUCTS LLC.
ANSELL PROTECTIVE PRODUCT
ANTHONY ALEXANDER
ANTHONY CHILL
ANTHONY GARCIA
ANTHONY GARCIALANDONI
ANTHONY HUGHES
ANTHONY HUNTLEY
ANTHONY L. CAPUTO JR
ANTHONY NUNN
ANTHONY PILLARI
ANTHONY PLUMA
ANTONIO POSSO
ANTONIOS DERYAS
ANYBILL FINANCIAL SERVICES
APCO AIR
Apex Tool Group, LLC
APF GROUP INC
APH STORES INC
APHIRAK CHOETTHAM
APITZ GARAGE
APOLONIO AYALA
APONTE AUTO REPAIR
APWA
AQSA DBA MEINEKE
Aquaone, Inc.
AQUIA REALTY, INC.
ARAB TERMITE AND PEST CONTROL
ARAMARK
ARAMARK UNIFORM & CAREER
ARBON EQUIPMENT CORP
ARC REMANUFACTUTING, INC.
ARCH AUTO PARTS
ARCHER PERMITS LLC
ARDEX LABORATORIES INC
Arett Sales
ARGUS TALENT LLC
ARIBA INC
ARIEL VERNA
ARKADY TSELNER
ARLINGTON AUTO CARE
ARLINGTON AUTO CLINIC
ARMANDO MONTESINO
ARMSTRONG'S SERVICE
ARNOLD ANDERSON
ARNOLD OIL COMPANY
ARNOTT INC.

ARNULFO ARREDONDO
AROMA COFFEE SERVICE, INC
AROUND THE CLOCK AUTO REP
ARP STARTERS AND ALTERNATORS
ARROWPOINT FACILITY SERVICES
ART TIMBOL
ARTHUR SIMONEAU
ARTHUR SMITH
ARTICULATE GLOBAL, INC
ARTURO AVILA
ARUELIO ROBLES
ARVIN MERITOR
ASA TIRES CORP
ASCENDO RESOURCES LLC
ASHER DEVELOPMENT LLC
ASHLAND INC.
ASHLEY CARL
ASHLEY HARRIS
ASI RACING PRODUCTS
ASPEN II DISTRIBUTING INC
ASSOCIATED EQUIPMENT CORP
ASSURED ENVIRONMENTS
ASSURED TELEMATICS INC
AT AND T
AT&T
AT&T LONG DISTANCE
ATAPPSTORE INC
ATHENS LAND COMPANY LLC
ATHINA TRIDIMAX
ATIBA FIELDS
ATK NORTH AMERICA
ATLANTA MOBILE STORAGE INC
Atlantic Alarms, Inc
ATLANTIC DETROIT DIESEL
ATLANTIC SAFETY PRODUCTS
ATLAS AUTO
ATTLEBORO AREA INDUS MUSEUM
AUCTION DIRECT
AUGEO INCENT LLC
AUI INC
AUNG KYI
AUTEL
AUTHORITY OF THE BOROUGH
AUTHORIZED EQUIPMENT SERVICE
AUTO + AID LLC
AUTO ACCESSORY SUPPLY CO
AUTO AIR & HEATING INC
AUTO AND TRUCK DEPOT INC
AUTO CLINIC OF BRANDON
AUTO CREDIT
AUTO CREDIT OF PALM BEACH
AUTO EXPRESS VALE
AUTO METER PRODUCTS INC
AUTO PARTS EXPRESS
AUTO PLANNED MAINTENANCE
AUTO PLUS AND MARINE-OCEAN VIE
AUTO PLUS INTERNAL/CHANGEOVER
AUTO PRO TIRE & SERVICE
AUTO RITE SERVICE INC DBA
AUTO RX OF TAMPA LLC
AUTO VALUE OF LANSE
Auto Value Parts Stores Niles
AUTO VILLE
AUTO WORKS OF ORMOND
AUTOBODY JOBBERS WAREHOUSE
AUTOFIX & PERFORMANCE LLC
AUTOLINE PRODUCTS LTD
Autologue Computer Systems
AUTOMANIA
eS
AUTOMATIC SYSTEMS INC
AUTOMOTIVE ALLEY INC
AUTOMOTIVE BLESSINGS
AUTOMOTIVE COMMUNICATIONS
AUTOMOTIVE EXPRESS
AUTOMOTIVE PLUS CENTRAL
AUTOMOTIVE PLUS LLC
AUTOMOTIVE RENTALS INC
AUTOMOTIVE SYSTEMS WAREHOUSE
AUTOMOTIVE TIRE WHITEHOUS
AUTONATION, INC
AUTOPART INTERNATIONAL INC.
AUTORIDAD DE ACUEDUCTOS Y
AUTOSMART INTERNATIONAL, INC
AUTOTIRE CAR CARE CENTER
AUTOTIRE CAR CARE CENTERS
AUTOZONE INC
AUVECO PRODUCTS
AV LOGISTICS LLC
Avalara, Inc
A-Verdi LLC
AVM INDUSTRIES
AVON TOWN PLAZA
AVW INC
AWI HOLDINGS INC
AXALTA COATINGS SYSTEMS LLC
B & D MASTER AUTO REPAIR.CLOSED
B & L AUTO PARTS INC/BIG-A
B & R TRANSMISSION & SERV
B & T AUTO REPAIR INC
B LO AUTO REPAIR
B&K AUTO REPAIR

B&L AUTOMOTIVE/BRAD SVC
B.J.H. Associates dba SONITROL SEC
BACCUS GLOBAL LLC
BACHATA AUTO REPAIR
BACONS GARAGE
BADUEL OROZCO FONSECA
BAKERS AUTOMOTIVE LLC
BALCONES MINERAL CORP.
BALTIMORE AUTO SUPPLY CO
BALTIMORE COUNTY FIRE DEPT
BAMBERGERS INC
BANALOGIC CORPORATION
BANKSTON NISSAN LEWISVILLE
BANQUET MASTERS
BARAKAH AUTO SERVICE & SA
BARBERS AUTO SERVICE
BARBOSA AUTO REPAIR LLC
BARMORE SELLSTROM INC
BARNWELL HOUSE OF TIRES INC
BARRCO AUTOMOTIVE DIST
BARRETT BROS. MOTOR COMPANY
BARRETT'S AUTOMOTIVE WAREHOUSE
BARRY MCCLAIN
BAR'S PRODUCTS INC.
BASEM HANNA
BASF CORPORATION
BATTAGLIA AUTOMOTIVE
BATTERY SYSTEMS
BATTERY SYSTEMS INC.
BATTERY-BIZ
BAUCOMS AUTO SERVICE
BAUER AUTOMOTIVE
BAY CITY FORKLIFT, INC
BAY PINES AUTOMOTIVE PROF
BAYCO PRODUCTS INC
BAYSIDE AUTO SERVICE LLC
BBB INDUSTRIES, LLC
BBC AUTO REPAIR
BC2 MOTORS LLC
BE WISE CAR WASH&OIL CHA
BEACH AUTOMOTIVE
BEACH'S LONG LAKE SERVICE
BEACHTIME VENTURES INC
BEACON HEALTH OPTIONS INC
BEAUTY & BEAST AUTO
BEAVER TIRE & SERVICE
BECK ARNLEY WORLDPARTS CORP
BECK CHEVROLET CO INC
BECK/ARNLEY
BEHNAM BEHIN
BEL AIR NISSAN INC
BELLI AUTO CARE
BELT WAREHOUSE
BENCO EQUIPMENT CO.
BENDIX CVS
BENDPAK INC
BENSON'S
BENTLEYS DIESEL PERFORMAN
BENTURA BENNY CHARLES
BERDAR AUTO SERVICE INC
BERENICE AMARO
BERGEY'S INC.
BERGLUND CHEVROLET
BERKEBILE OIL CO. INC.
BERNADETTE PINAL
BERNIE'S TOWING & REPAIR
BERRODIN PARTS WAREHOUSE
BERRYMAN PRODUCTS, INC.
BERT BECTON
BEST WAY DISPOSAL
BETTINGER COMPANY INC
BEVERLY HUTCHINSON
BIG 10 TIRE S STATE
BIG 10 TIRE PEARL
BIG 10 TIRES / MADISON
BIG AL'S 7 INDIAN RIVER
BIG D SUSPENSION & AUTO
BIG TEX AUTO MART
BIG WHEEL
BIG WHEEL #7
BILL FITZMAURICE
BILL IZZO
BILL MULLINS GARAGE
BILL RECORD
BILLINGSLEY AUTOMOTIVE
BILLS AUTO SERVICE
BILL'S GARAGE
BILLY TOM
BIPPERS AUTOMOTIVE
BLACK BOX NETWORK SERVICES
BLACK'S TIRE SERVICE FLO
BLAINE AUTO CARE & TRANSM
BLAINE TIRE & AUTO
BLAIR EQUIPMENT COMPANY
BLAIRS AUTO CARE INC
BLAKE MITCHELL
BLAST AUTO SERVICE
BLASTER CORPORATION
BLISS AUTOMOTIVE INC
BLITZ USA
BLUE CROSS AND BLUE SHIELD
BLUE LINE AUTOMOTIVE LLC

BLUE STREAK AMERICA
BLUEWAVE TECHNOLOGY GROUP LLC
Blumenthal Brands Integrated
BMC Software, Inc
BMF AUTO AND TRUCK REPAIR
BNA
BO JERTSHAGEN
BOARD OF COUNTY COMMISSIONERS
BOB ADAMS AUTOMOTIVE INC
BOB MILLER'S AUTO REPAIR
BOB REED PLUMBING & HEATING
BOBBY LIPSCOMB
Body Panels Company
BOHLINGS AUTO SERVICE
BOKMAN OF WELLSVILLE
BOKMAN OF WELLSVILLE, INC
BONNIERS SERVICE INC
BORGWARNER POWERDRIVE SYSTEMS
BOROUGH OF EAST RUTHERFORD
BOSCH AUTOMOTIVE
BOSCH AUTOMOTIVE SRVC SOLUTIONS LLC
BOSELY RENTAL AND SUPPLY
BOSS AUDIO SYSTEM INC
BOWMAN TRAILER LEASING
BP LUBRICANTS USA INC
BRACKETRON INC
BRAD ZORN
BRADS AUTOMOTIVE REPAIR
BRAKE & EQUIPMENT WHSE, INC.
BRAKE AND CLUTCH SERVICE CO
BRAKE PARTS INC
BRANDON AUTOMOTIVE INC
BRANDON OSBORNE
BRANDONS AUTO REPAIR
BRAUSEN
BRAUSEN OF ARDEN HILLS
BRAUSEN OF B DALE
BREEZY POINT AUTO REPAIR
BRESEE CHEVROLET
BRIAN BERMAN
BRIAN CARLSON
Brian Joo
BRIAN S MONTGOMERY
BRIAN ST. GEORGE
BRIAN'S AUTO SERVICE INC
BRIAR OAKS
BRIGGS EQUIPMENT, INC.
BRINKS INC IL
BRISTOL-BURLINGTON CO.AUTO PAR
BROADWAY CANAL-5
BROADWAY LIMO
BROADWAY TIRE & AUTO CO
BROCCOLO AUTOMOTIVE
BRONX DESIGN GROUP
BRONX MUFFLER
BROTHER'S AUTO REPAIR
BROWN & SONS CO INC
BROWN EXTERMINATING CO. INC.
BROWNCROFT GARAGE INC
BROWN'S LAWN & TREE
BRUCKNER EXPRESS AUTO REP
BRUCKNER MUFFLER
BRUNA MENDEZ
BRYAN GOLDER
BRYANS AUTO SERVICE
BRYANT TIRE & SERVICE CEN
BRYCE D MCLAY
BUBBA'S A/C & AUTO REPAIR
BUCCOLAS SERVICE STATION
BUCHANAN COUNTY PUBLIC SERVICE
BUCKINGHAM AUTOMOTIVE INC
BUCKY'S AUTOMOTIVE REPAIR
BUFFALO AUTO SHOP INC CCC
BUILDING CLEANING SO UTIONS INC
BUILDINGSTARS OPERATIONS, INC.
Bulldog Fire Apparatus 2010
BULLOCK'S AUTO REPAIR
BUMPER TO BUMPER #214 KILGORE
BURGESS GARAGE
BURGINS AUTO SERVICE
BURKE'S DO-IT BEST HOME CENTER
BURLINGTON COUNTY AUTO PARTS
BURRILLVILLE MOTOR SALES
BUSCH BROTHERS
BUTCHER'S STEAKHOUSE
BUTCH'S AUTOMOTIVE
BUTCHS TRANSMISSION / AUT
BUTEAU MOTOR CORP.
BUTLERS AUTOMOTIVE
BUTLER'S GOLF COURSE
BUYERS PRODUCTS COMPANY
BUZZ OATES EL PASO LLC
BYRON HERNANDEZ
BYZANTINE OF PENNSYLVANIA L P
C & C AUTO SERVICE
C & H GARAGE
C L M INC
C&A AUTOMOTIVE ENTERPRISES INC
C&C AUTO REPAIR
C&M AUTO REPAIRS LLC
C.H. ROBINSON INTERNATIONAL INC

C.J. REYES AUTO REPAIR
CABLEVISION SYSTEMS CORPORATION
CACERES AUTO PARTS
CADENA B AUTO REPAIR LLC
CADNA AUTOMOTIVE
CAHILL'S TIRE
CALTRIDERS GARAGE INC
Calumet Branded Products, LLC.
CALVIN SHIMIZU
CAM INTERNATIONAL
CAM INVESTMENTS 351 LLC
CAMELOT AUTO SERVICES INC
CAMEROTA TRUCK PARTS
CAMILO C RODRIGUEZ INC
CAMILO MALDONADO
CAMP RD AUTOMOTIVE INC
CANO USED TIRES
CANON BUSINESS SOLUTIONS EAST
CANON FINANCIAL SERVICES INC
CAP AMERICA
CAP PROPERTIES MILFORD LLC
CAPE 108, LLC
CAPE COD EXPRESS INC
CAPITAL MANAGEMENT SYSTEMS LLC
CAPITOL BEVERAGE SERVICE INC
CAPITOL FRONT END SERVICE
CAPLES CAR CARE LLC
CAPRIOTTO REALTY & LEASING INC
CAR CENTRIC
CAR CLINIC
CAR CONNECTION
CAR CORNER
CAR FOR US CORPORATION
CAR FRESHNER CORP
Car Parts Discount Inc
CAR SELLERS CORP
CAR SOUND EXHAUST SYSTEM INC
CAR TIME INC
CARDIFF AUTO REPAIR
CAR-D-NEL, Inc
CARDONE INC
CARL CAMPBELL
CARL JOHNSON
CARL O MITCHELL PROPERTIES INC
CARLISLE PRODUCTS
CARLOS ANAYA
CARLOS ARREGUIN
CARLOS AUTO REPAIR INC
CARLOS HEURTA
CARLOS JAUREGUI
CARLOS PALACIOS
CARL'S AUTO REPAIR
CARL'S DOOR SERVICE INC
CARLTON AUTOMOTIVE INC
CAROLINA FOOD SERVICES CORP
CAROLINA HANDLING LLC
CAROLINA LUBES INC.
CAROLL HENDREN
CARPENTER STREET / ACTION
CARQUEST AUTO PARTS LUFKIN TX
CARQUEST OF JACKSON MS #8517
CARQUEST OF JOHNSON CITY
CARQUEST OF S JACKSON MS #8514
CARROLL MOTORS
CARROLL'S GARAGE
CARR'S AUTOMOTIVE
CARS TRAINING NETWORK INC
CARTER BROS. INC.
CARTER CHEVROLET OF
CARTER FUEL SYSTEM LLC
CARTERS AMOCO
CARTEX AUTOMOTIVE
CAR-X AUTO SERVICES
CASCO PRODUCTS CORPORATION
CASE & SONS AUTOMOTIVE
CASEY ADAMS
CASSANDRA WILLIAMS
CASTAIR INC
CASTROL INDUSTRIAL NO. AMERICA
CATACLEAN
CATLETT SERVICE CENTER
CAZO STANKOVIC
CCLR LTD
CCT
CDT AUTOMOTIVE
CDW DIRECT LLC
CECIL COUNTY FINANCE OFFICE
CECILY GIBSON
CEDAR ELECTRONICS
CELLCO PARTNERSHIP
CEMB USA
CENTIMARK CORPORATION
CENTRAL MONITORING
CENTRIC PARTS
CENTRIC PARTS INDUSTRY
CENTRUM CLIMATE (VISTEON)
CENTURY BUSINESS FORMS
CENTURY CONVEYOR SERVICE, INC.
CENTURY DRILL & TOOL CO. INC.
CENTURY LINK
CENTURYLINK
CERTIFIED AUTO REPAIR

CERTIFIED AUTOMOTIVE OF J
CESAR DIAZ
CGCAMPOS AUTO REPAIR
CHAD YERKEY
CHALLENGER LIFTS, INC.
CHAMBERS & O'HARA TRUCK C
CHAMPION BRANDS LLC
CHAMPION LABORATORIES, INC.
CHANDRASEKHAR KANCHA
CHANGZHOU CHAOYU MECHANICAL MFG
CHANNELLOCK, INC.
CHANTILLY SERVICE CNTR
CHANTILLY SHELL
CHARLES A RAML
CHARLES COLBERT
CHARLES ELIOT
CHARLES PISTOCCO
CHARLES REID
CHARLES RINCHKO
CHARLES SLAGLE AUTO REPAI
CHARLIE'S SERVICE CENTER
CHARLIES TIRE CENTER
CHAT UTANUN
CHECKPOINT SYSTEMS INC
CHEMICAL DYNAMICS
CHEMSPEC USA, LLC
CHERI RODERICK
CHERRY VALLEY TRACTOR SALES
CHERRY'S AUTO SALES
CHERYL WARD
CHESAPEAKE SERVICE
CHESTER RIVER AUTOMOTIVE
Chevrolet of Jersey City
CHEVRON PRODUCTS COMPANY
CHRIS AHOLA
CHRIS AUTO REPAIR
CHRIS CORELLA
CHRIS CREHORE
CHRISTIAN AUTO REPAIR
CHRISTIAN BROTHERS AUTOMOTIVE CORP
CHRISTIAN BROTHERS FL003
CHRISTIAN BROTHERS FL006
CHRISTIAN BROTHERS FL010
CHRISTIAN BROTHERS GA007
CHRISTIAN BROTHERS GA012
CHRISTIAN BROTHERS GA059
CHRISTIAN BROTHERS IN001
CHRISTIAN BROTHERS MS001
CHRISTIAN BROTHERS TN004
CHRISTIAN BROTHERS TX014
CHRISTIAN BROTHERS TX015
CHRISTIAN BROTHERS TX018
CHRISTIAN BROTHERS TX021
CHRISTIAN BROTHERS TX023
CHRISTIAN BROTHERS TX044
CHRISTIAN BROTHERS TX057
CHRISTIAN BROTHERS TX061
CHRISTOPHER KING
CHRISTOPHER LA BRUNO
CHRISTOPHER MARKHAM
CHRISTOPHER PUURI
CHRISTOPHER REESE
CHRISTOPHER VALENCIA
CHRISTOPHERS AUTO PARTS INC
CHROMA GRAPHICS CHROMARK
CHUCK DAY
CHUCK HUTTON PARTS CENTER
CHURCH'S AUTO OF DREXEL HILL
CHURCH'S AUTO PARTS OF SPRINGF
CHURCHS SPEED & AUTO PARTS
CHUYS AUTO REPAIR
CIMA NETWORK INC
CINDY CANCEL
CINDY SANTOS
CINTAS
CINTAS CORPORATION
CINTAS CORPORATION 2
CIPA USA INC
CIRCLE RADIATOR
CIT BANK NA
CIT Group/Commercial Serv Inc
CITGO PETROLEUM CORPORATION
CITICOURIERS INTERNATIONAL INC
CITIZEN SECURITY SERVICES
CITY MUFFLER CENTER 3
CITY SERVICES
CITY TREASURER
CITY TREASURER, ROCHESTER NY
Cives Corporation, DBA
CIVIC AUTO SALES AND
CIVIC IMPORTS LLC
CJ'S TIRE AND AUTO
CLARENCE CONWELL
Clarios, LLC
CLARIS INTERNATIONAL INC
CLARIT REALTY LTD
CLARK AUTO REPAIR SHOP
CLARK PUBLIC UTILITIES
CLASSIC ACCESSORIES LLC
CLASSIC AUTO GROUP

CLASSIC TOYOTA
CLAYTONS AUTOMOTIVE SERV
CLC Locksmiths
CLEAN SHEETS
CLEAN TOOLS COMPANY
CLEAR MOUNTAIN REFRESHMENT SVC
CLERK OF THE DISTRICT COURT
CLEVA NORTH AMERICA
CLIFF TOWERS AUTOMOTIVE
CLIFFORD J YERKEY
CLIFTON LARSON ALLEN LLP
CLINT SALES AND MFG
CLINTON & RALSTON AUTO
CLORE AUTOMOTIVE LLC
CLUTCH & U-JOINT PROVEN FORCE
CLYDES AUTO SERVICE
CNY DRIVES INC
COALE'S AUTOMOTIVE SERVIC
COASTAL AUTO REPAIR
COBB COUNTY ALARM PROGRAM
COBBLESTONE SYSTEMS CORP
COCA-COLA
CODE 3
CODY OWENS
COGENCY GLOBAL INC.
COLATO AUTO REPAIR
COLE WHALEY
COLLEGE STREET MOTORS
COLLIER TIRE COMMERICAL
COLLIFLOWER INC
COMCAST
COMCAST CORPORATION
COMCAST HODLINGS CORPORATION
COMDOC, INC.
COMISKEY AUTOMOTIVE
COMMERCIAL COLLECTION CORP NY
COMMERCIAL LIGHTING
COMMONWEALTH OF PENNSYLVANIA
Commonwealth of Virginia, Virginia
COMP PERFORMANCE GROUP
COMPACTION SERVICES INC.
COMPASS AUTOMOTIVE GROUP
COMPETITION SPECIALTIES INC.
COMPLETE AUTO REPAIR
COMPLETE AUTOMOTIVE REPAI
COMPMANAGEMENT
COMPORIUM
COMPUTER DESIGN & INTEGRATION LLC
COMTOIS AUTO CENTER
CONCENTRA HEALTH SERVICES
CONDUENT BUSINESS SERVICES LLC
CONESTOGA CERAMIC TILE DIST.
CONEXIS, A DIVISION OF WAGEWORKS
CONI-SEAL INC
CONKEY'S AUTOMOTIVE SERVI
CONO SUR AUTO CARE
CON-REL AUTO ELECTRIC INC.
CONSTANT CONTACT, INC
CONTINENTAL AUTO PARTS
CONTINENTAL AUTOMOTIVE SYSTEMS
CONTINENTAL BATTERY SYSTEMS
ContiTech USA Inc.
COOKS PEST CONTROL
COOKS TIRE AND AUTOMOTIVE
COOLANTS PLUS, INC.
COOPER BUSSMANN, LLC
Copans Industrial Park, LLC
COPILEVITZ & CANTER, P.C.
CORE GATEWAY PLAZA LLC
COREY FORD
CORNWELL PROPERTIES OF ATHENS
CORONA AUTO REPAIR
CORPORATE PALLET SERVICES, INC
Corporate Properties
CORPORATION SERVICE COMPANY
CORTLAND CHRYSLER DODGE
CORTLAND SQUIRE LLC
CORVEL CORPORATION, INC
COSTCO WHOLESALE
COTE AUTOMOTIVE
COTTMAN TRANSMISSION
COTTMAN TRANSMISSIONS
COUNTRY CLUB SERVICE
COUNTRY FORD-MERCURY-JEEP
COUNTRY PROPANE, INC
COUNTRY TOWN AUTO SERVICE
COUNTRYSIDE SERVICE CENTE
COUNTRYSIDE TOWING
COURTESY AUTO REPAIR
COURTYARD MANASSAS BATTLEFIELD PARK
COWLES PRODUCTS CO.
COX AUTO GROUP
COX AUTOMOTIVE INC
CPM CONVEYOR LLC
CPRO ASSOCIATES INC
CPS PRODUCTS INC
CRANES & EQUIPMENT CORP
CRANKSHAFT REBUILDERS, INC.
CRAZY CARS
CRC INDUSTRIES, INC.
CREEKVIEW AUTOMOTIVE

CREEL TIRE & AUTO CARE
CRENSHAWS AUTO REPAIR
CROFTON SUNOCO
CROSSCOM NATIONAL INC
CROSSROADS AUTOMOTIVE LLC
CROSSWAY'S AUTOMOTIVE REP
CROUCH AUTOMOTIVE & DIESE
CROWN CREDIT COMPANY
CROWN EQUIPMENT CORPORATION
CROWN TYCO ROAD LLC
CRP INDUSTRIES INC
CRS Automotive Parts Inc.
CRS REMANUFACTURING CO., INC.
CRUISER ACCESSORIES
CRUSHPROOF TUBING COMPANY
CRYSTAL ROCK LLC
CRYSTAL SPRINGS
CSC CORPORATE DOMAINS, INC
CSC UNITED STATES CORP
CSRL'S DOOR SERVICE, INC
CT CONVEYOR LLC
CTA MANUFACTURING CORP
CTU MOBILE AUTO REPAIR
CULLIGAN OF TULSA
CULMORE SUNOCO
CUMBERLAND PRODUCTS
CUMMINS BRIDGEWAY, LLC
Cummins Mid-South, LLC
CUMMINS RADIATOR CO INC
CURT HARTWELL
CURT MANUFACTURING INC.
CUSTOM ACCESSORIES INC
CUSTOM COURIER SOLUTIONS
Custom Courier Solutions, Inc.
CUSTOM SECURITY, INC.
CUSTOMER 1ST COMMUNICATIONS LLC
CV JOINTS & AUTO REPAIR
CWS COPIER WORD PROCESSING
CY BLADY
CYCLO INDUSTRIES INC
CYPRESS LAKE AUTO REPAIR
CYPRESS TECHNOLOGY GROUP
CYPRESS TIRE
D & B PERFORMANCE & AUTO
D & J'S AUTO SERVICE
D & L AUTO SHOP L L C
D & R AUTO REPAIR INC
D & R AUTOMOTIVE & TRUCK
D&S AUTO BODY LLC
D.L. Peterson Trust
Dacco Inc
DACO PARTS CORP.
DALES GOODYEAR NORTHRIDGE
DALLAS AUTOPLEX LLC
DALLAS INDEPENDENT SCHOOL DISTRICT
DALLAS SECURITY SYSTEM INC
DAMASCO RIVERA
DAN BARNETT
DAN EDWARDS
DAN PRAQASH (MIGHTY MUFFLER)
DAN QUESADA
DAN REED AUTO
DAN-AM COMPANY
DANIEL BRINKER
DANIEL ENRIQUEZ
DANIEL FUERTE
DANIEL HEIFER
DANIEL NDUNGU
DANIEL NUERNBERGER
DANIEL OCHOA
DANIELS OIL COMPANY INC
DANNY PERRY
DANNYS AUTO HOSPITAL
DAN'S AUTO REPAIR
DAN'S AUTOMOTIVE INC
DARREN L COOK
DARRIN CUSTER AUTOMOTIVE
DARYL HOUSTON
DAS Companies, Inc.
DASH DESIGNS INC
DASSLER SALES AND SERVICE
DATA GROUP LTD
DAVACO INC
DAVE & MICHELLE'S AMOCO
DAVE DINS GARAGE
DAVE DUCHARMES AUTOMOTIVE
DAVE FRANTZ AUTOMOTIVE
DAVE'S CLEANING SERVICE INC
DAVES COLONIAL MOTORS
DAVE'S GARAGE
DAVID ANGEL/TENA ANG
DAVID BAHENA
DAVID BROWNING
DAVID CARACOZA
DAVID CASTRO
DAVID CHANG
DAVID CUADRA
David England dba D&J England
DAVID GUTIERREZ
DAVID HEANEY
DAVID HERNANDEZ

DAVID HOLLAND-MORTIZ
DAVID LEW
DAVID LINGLE
DAVID M QUINN
DAVID SCHWIER
DAVID SKOLNICK
DAVID VILLAGRANA
DAVIDSON H & C CO., INC.
DAVISON OIL COMPANY, INC.
DAWSONS AUTO CARE
DAYCO PRODUCTS INC.
DAYTON RELIABLE AIR-FILTER
DAYTONA REPAIR PO INC
DBA SHOWDOWN DISPLAYS
DCL INTERNATIONAL INC
DCMV SERVICE CORPORATION
DE LAGE LANDEN FINANCIAL SERVICES
De Lage Landen Financial Services,
DEALER SERVICE WAREHOUSE
DealerServiceWarehouse*DO NOT USE*
DEBAUNS SERVICE INC
DEBEVEC AUTOMOTIVE
DEBRA HIRE
DEBTOR ASSOCIATES LLC
DEFENDER EMERGENCY PRODUCTS
DEFLECTA SHIELD CORPORATION
DEIVI PANAMENO
DELAWARE DEPARTMENT OF LABOR
DELCOLINE INC #2
DELEGARD TOOL COMPANY
DELEGARD TOOL OF TEXAS INC.
DELL AUTO REPAIR
DELL MARKETING LP
DELPHI AUTOMOTIVE SYSTEMS
DELPHI PRODUCT & SERVICE SOL
DELTA DENTAL INSURANCE COMPANY
DELTEK, INC.
DEMERS TIRE INC
DENNIS AUTO
DENNIS G. YERKEY
DENNIS HENDERSON
DENNISON LUBRICANTS WORCESTER
DENSO SALES OF CALIFORNIA INC
DEO PUNONJBAYAN
Dependable Repairs Inc
DEPOT AUTOMOTIVE & RESTOR
DEPT OF LABOR AND INDUSTRIES
DERICK GONZALEZ
DERKAS AUTO SERVICE
DESCARTES US HOLDINGS INC
DESIGN ENGINEERING INC
DESKINS LAWN SERVICE LLC
DETECTOGUARD, INC.
DEVILBISS AUTO REFINISHING
DEVON BROWNING
DEWEYS AUTO SUPPLY INC
DEX IMAGING LLC
DGA SECURITY SYSTEMS, INC
DIAMONDBACK FIRE PROTECTION LLC
DIANE WALKER
DICK'S AUTOMOTIVE PAINT &
DIEGO LUVIANO
DILIGENT DELIVERY SYSTEMS
DILLARD ALARM COMPANY
DINA VALTIERRA
DINNERBELL GARAGE
DIPLOMAT COACH INC
DIRECT ENERGY BUSINESS
DIRECT SOURCE INC
DISALVO'S AUTO REPAIR
DISCOUNT INSPECTION & BRAKE
DISH NETWORK
Distributors Warehousing Corp
DIVERSIFIED BRANDS
DIXIE ELECTRIC INC.
DMCG INC
DNJ Engine Components, Inc
D-N-V REPAIR CENTER
DOGWOOD HOLDINGS, L.P.
DOHRN TRANSFER
Doing Better Business dba WPS, Inc
DOL-OSHA
Dominion Solutions dba SOURCE 4
DOMO, INC
DON MULLER
DON PERRY'S GARAGE
DON THAMAS INCORP
DONALD J BENDER
DONALD PIERCE
DONALD REDMAN
DONE RIGHT AUTOMOTIVE
DONNA LOPEZ
DONS AUTO SERVICE INC
DOORS BY IKE
DORMAN PRODUCTS INC
DOROTEO MURILLO
DOUBLE C INVESTMENT COMPANY
DOUBLE D SERVICE CENTER
DOUG BOHALL
DOUG DRISCOLL
DOUG JENKINS
DOUGLAS CTY AUTO CARE

DOUGLAS GAVILANES
DOUGLAS L. SKAGGS
DOWNTOWN CAR CARE
DOWNTOWN DOVER PARTNERSHIP
DOWNTOWN WHEEL ALIGNMENT
DOWSER LLC
DOYLE SECURITY SYSTEMS
DRAIN PRO SERVICES
DREAM TOWING & AUTOMOTIVE
DREW DWIGHT
DRIVE CASA SINGLETON
DRIVE LINE SERVICE
DRIVEN AUTO REPAIR
DRUM HILL SUNOCO
DS SERVICE & REPAIR
DSC OPERATIONS
DTC
DUALITE SALES AND SERVICE INC
DUN & BRADSTREET, INC
DUNBAR ARMORED INC
DUNBROOK LTD
DUNLAP SWAIN TIRE
DURAGLOSS CAR CARE PRODUCTS
DURAN AUTO REPAIR
DUSTIN HUCK
DUTYS SERVICE CENTERS
DW AUTOMOTIVE
DYKEMA GOSSETT PLLC
E & D EBEN EZER MACHINE S
E & G AUTO PLUS BATTERY
E and E Properties
E S P AUTO
E- Z Mix
EAGLE AUTO REPAIR
Eaheart Industrial Service, Inc.
EARL HENNESSEY
EARL OWEN COMPANY INC
EARTH ARTISTS LANDSCAPE
EAST BAY AUTO SERVICE
EAST COAST AUTOMOTIVE INC
EAST ORANGE AUTOMOTIVE
EAST PENN MANUFACTURING CO.INC
Eastern Lift Truck Co., Inc.
EASTERN MANUFACTURING INC.
EASTOVER AUTO SUPPLY
EASTWOOD SERVICES
EATON CORPORATION
EC GROUP LLC
ECI SOFTWARE SOLUTIONS
ED DAVIS LTD AUTO SALES
ED FREMEN
EDDIE CORNEJO
EDELBROCK CORPORATION
EDGAR CRUZ
EDGARD OLIVARES
EDGELL - JACKSON TRUCKING LLC
EDGEWATER GAS AND AUTO
EDINA TIRE & AUTO
EDMUND MUSIAK
EDS PLACE
EDUARDO RODRIGUEZ
EDURADO MARTINEZ
EDWARD HAMILTON
EDWARD HERNANDEZ
EDWARD M STOLARCYK JR
EDWARDS SERVICE
EDWIN MARRERO
EDYTA GIBOWICZ
EFFRAIN AUTO SERVICE
EILEEN YENIKALIOTIS
EIPRINTING, INC.
EL DIFERENTE AUTO REPAIR
EL PRIMO AUTO SALES
ELAINE WILSON
ELEAZAR SAN JOSE
ELEVATOR SERVICES LLC
ELIAS RAMOS MIRANDA
ELINA BOR
ELIOTT BALSLEY
ELMER SALDEVAR
ELMER'S BRIGHTON GARAGE
ELSNER & SONS
EMANUELE LOPELLI
EMERALD EAGLES LP
EMERGENCY RESPONDER PRODUCTS
EMERY AUTO & DIESEL REPAI
EMHART TEKNOLOGIES LLC
EMMANUEL MERAZ
EMPIRE AUTO PARTS
EMPIRE AUTO PARTS SUPPLY INC.
EMPIRE DM
ENCORE PLASTICS CORP
ENDANGERED SPECIES 4WD
ENDERES TOOLS
Energizer Auto Sales, Inc
ENERGIZER LLC
ENERGY SUSPENSION
EnerSys
ENERSYS ENERGY PRODUCTS
ENGINE & PERFORMANCE WAREHOUSE
ENRIQUE AVINA
ENRIQUE MONTALVO

ENTERGY
ENTERPRISE MARKING PRODUCTS
EPICOR SOFTWARE CORPORATION
ePromos Promotional Products
ePromos Promotional Products LLC
EQUALIS GROUP LLC
EQUINIX INC
EQUIPMENT TRADE SERVICE CO INC
EQUUS PRODUCTS, INC.
ERIC DUBIN
ERIC P CLIMENHAGA
ERIC QUIROZ
ERICK CONTRERAS
ERIN WILBUR
ERNEST SAVOPOULOS
ERNESTINA RODRIGUEZ
ERWIN HILLS PLAZA LLC
ESG REGION 19 ALLIED STATES
ESI CASES AND ACCESSORIES INC
ESLER'S AUTOMOTIVE REPAIR
ESP DATA SOLUTIONS INC
ESSITY PROFESSIONAL HYGIENE
ESTATE OF RICHARD SCHMIED
ETERNITECH LLC
ETG AUTO SUPPLIES INC.
Euclid Industries LLC
EUGENE WHITE
EUGENE'S AUTO REPAIR
EUGENIO VERDUGO
EURASIAN IMPORTS D/B/A
EURGEL M BERRY, JR
EUROPEAN MOTORS
EVERGREEN AUTO SERVICE
EVINGHAM AUTO SALES
EXCELLENCE AUTO SALES
EXECUTIVE AUTOMOTIVE
EXIDE TECHNOLOGIES
EXIDE TECHOLOGIES
EXPERT AUTOMOTIVE
EXPERTECH
EXPRESS EMPLOYMENT
EXPRESS MOTORSPORTS LLC
EXPRESS MUFFLER INC
EXPRESS SCRIPTS, INC
EXPRESS SERVICES INC
EXPRESS SERVICES INC.
EXPRESS TIRES & SERVICE
EXTREMELY CLEAN FLOOR SERVICES, INC
EXXON MOBIL OIL CORPORATION
EY FORD RHODES
EZ AUTO
E-Z FIX PRODUCTS CORPORATION
EZ LOAN LOCKPORT / 30006175
E-Z MIX
EZEQUIEL BENITEZ
F & P BODY SHOP
F&S AUTO SERVICE
FABIAN CARDENAS
FACILITY SOLUTIONS GROUP
FACILITYSOURCE
FACTORY MOTOR PARTS COMPANY
FADI MUFTI
FADICO INC DBA: AAMCO T
FAIR AUTO REPAIR
FAIR DEALS AUTO SALES
FAIRFAX ALARM SERVICE, INC
FAIRFIELD AUTO&TRUCK CARE
FAIRS AUTO SERVICE
FALCON REALTY, LLC
FALLS AUTO SPRING
FAMILY FORD, INC.
FANELLE'S AUTO REPAIR
FARBER'S SERVICE CENTER
FARID ESLAMI
FAST AUTO REPAIR
FAS-WELD DISTRIBUTION
FAT MAN'S AUTO CLINIC
FAULKNER TOYOTA
FCS Automotive International Inc.
FDL J&J CONGERSAUTO PERFO
FDL PREMIUM AUTO SALES
FDL SOUTH BRONX AUTO REPA
FEDERAL MOGUL MOTORPARTS
Federal Signal Corporation
FEDERAL-MOGUL CORPORATION
FEDERAL-MOGUL CORPORATION ANCO
FEDEX
FedEx Freight
FELIPE BARBOSA
FELIPE CUEVAS
FERGUSONS GARAGE
FERNANDO VELA
FERRELLGAS
FERRELS GARAGE INC
FESCO DISTRIBUTORS
FIDENCIO PEREZ
FILANDER A. GALLEGOS
FINDITPARTS
FINGER LAKEs/Castle
FINISHMASTER INC
FIRELINE

FIRST ALERT BRK BRANDS INC
FIRST AMERICAN COMMERCIAL
FIRST CHOICE COFFEE SERVICES
FIRST GEAR INC
FIRST KLASS MUFFLER &
FISCHBACH TIRES LTD
FISH WINDOW CLEANING
FISHER AUTO PARTS
FISKE BROTHERS REFINING CO.
FIVE JS AUTOMOTIVE
FIVE POINTS SHELL
FIVE STAR MANUFACTURING CO.
FIVE STAR TRANSFER LLC
FIVE-FIVE AUTO REPAIR
FIXT RITE AUTO REPAIR
FJC INC
FLAVIO CASTILLO
FLEETPRIDE
FLEETWASH INC
FLEETWISE TRUCK PARTS
FLEMING TIRE SERVICE
FLIPP CORPORATION
FLITELINE ENGINE SUPPLY
FLOOD OIL COMPANY
FLOR HERNANDEZ
FLORIDA GULF COAST AUTO
Flotool International
FLOYD TOTAL SECURITY
FMSI AUTOMOTIVE HARDWARE INC
FOLEY AND MANSFIELD PLLP
FOR KIDS AUTO REPAIR &
FORCE AMERICA INC
FORD MOTOR COMPANY
FORD OF TULSA
FORDS AUTO SERVICE
FORNEY INDUSTRIES, INC.
FORT WORTH FALSE ALARM MANAGEMENT S
FORWARD LIFT
FOUAD HADDADEEN
FOULK ROAD AUTOMOTIVE
FOUNTAIN CONSTRUCTION COMPANY INC
FOUNTAIN REAL ESTATE, LLP
FOUR SEASONS DIVISION OF
FOWLER BUICK-PONTIAC-GMC
FP-GIMEL NJ
FP-GIMEL NJ, L.P. A NEW JERSEY
FP-GIMEL NJ, L.P., A NEW JERSEY
FRAMINGHAM TIRE AUTO & TR
FRANCISCO BAEZ
FRANCISCO BAUTISTA
FRANCISCO DIAZ
FRANK BROWN TOWING INC
FRANK NIEVES
FRANK OCHOA
FRANK P LEONTIEFF
FRANKFORT VALLEY AUTO
FRANKLIN TRAILERS INC
FRANK'S AUTO CREDIT INC
FRC
FRED & GEORGES GARAGE
FRED HERNANDEZ
FRED MORENO
FRED RAYNOR FORD LINCOLN
FREDDIE DELGADO
FREDERICKSBURG AUTO PARTS INC.
FRED'S AUTO REPAIR
FREEDOM OFFICE FURNITURE INC
FREEMAN'S AUTO REPAIR
FRENCHYS TRUCKINGS
FRICKS PALLET COMPANY LLC
FRONTIER
FRONTLINE AUTO PLUS
FROST AGENT
FRP DEVELOPMENT CORP
FRYE ELECTRIC INC
FT WORTH TIRE AND SERVICE
FUENTES AUTOMOTIVE REPAIR
FUENTES BROTHERS
G & G AUTO REPAIR NAECO I
G & H AUTO REPAIR INC
G & M SERVICE CENTER INC
G + T AUTO REPAIR LLC
G A T AUTO REP SERV
G AND S INDUSTRIAL INC
G&M AUTOMOTIVE
G.B. REMANUFACTURING
G.W. KNAPP & SON INC.
G.W.C. DISTRIBUTORS, INC
G/W FLEET
GABRIEL VALENTIN
GABRIEL VIZCARRA
GABRIELLI TRUCK SALES LTD
GALLATIN AUTO
GANLEY WESTSIDE IMPORTS INC.
GARAGE OF NEW BRIGHTON
GARDNER DENVER CHAMPION
GARDNER DENVER, INC.
GARDNER INC
GARDNER-CONNELL LLC
GARRITY AUTO SERVICE

GARY BLACKWELL
GARY BURGER
GARY D GILBERT
GARY DISNEY
GARY JACKSON MOTORS
GARY MIDDLEBROOK
GARY'S SERVICE CENTER LLC
GAS EXPRESS
GASPER AUTO CLINIC
GATES CORPORATION
GATEWAY TIRE - HWY 51 N
GATEWAY TIRE LAKELAND (EM
GATEWAY TIRE SERVICE CENT
GATEWAY VA ASSOCIATES LLC
GAUGHANS AUTOMOTIVE
GAYBROOK GARAGE
GBY AUTOMOTIVE LLC
GCOMMERCE INC
GCP GOVERNORS COURT LLC
GEANNETTE ABREU
GEAR PRO TRANSMISSION
GEM LOGISTICS INC.
Gemcole Properties
GENE GORMAN AUTO REPAIR
GENE GORMAN TIRES & AUTO
GENERA CORPORATION
GENERAL ENGINE SUPPLY COMPANY
GENERAL INDUSTRIAL SUPPLY
GENESEE BUSINESS CENTER INC
GENESEE VALLEY FORD
GENESEE VALLEY MOTORS INC
GENESEE VALLEY PENNY SAVER
GENGRAS CHRYSLER DODGE
GENNADII YANKILEVICH
GENPACT INTERNATIONAL, INC.
GENT-L-KLEEN STORE CLOSED
GEORGE & BOB'S SERVICE
GEORGE ADEFF
GEORGE ANTHONYS SERVICE
GEORGE AUTO REPAIR #2
GEORGE'S AUTO CARE LLC
GEORGES GARAGE INC
GEOVANI AUTO REPAIR
GERALD GODSHALL
GERALD MANZI
GERALD WARKANS
GERARDO PALACIOS
GERHARD R FANDREYER
GERVAIS IMPORTS
GERVAIS LINCOLN MERCURY
GETTEL LINCOLN OF CHARLOT
GETTEL TOYOTA OF CHARLOTT
GETTY CAR SERVICE
GETTY IMAGES (US) INC
GETTY REALTY CO.
GH Berlin Windward
GHALEB HAMIDEH
GIBSON MCASKILL AND CROSBY LLP
GIBSON TRUCK WORLD
GIL PELAYO
GIL VILLANUEVA
GILES FIRE PROTECTION CO
GILES MARATHON INC
GILLIAN GOFF
GILLMORE SECURITY SYSTEMS INC.
GILMENS AUTOREPAIR
GINOS CIRCLE COLLISION CE
GISELA GUADALUPE
GK INDUSTRIES LTD.
GKHE PROPERTIES LLC
GKI INDUSTRIAL REIT 6 LLC DBA
GLACKINS HIGHWAY SERVICE
GLOBAL AUTO CARE CENTER
GLOBAL AUTOMOTIVE PRODUCTS
GLOBE GAZETTE CIRCULATION DEPT
GM AUTO TECH
GM SERVICE PARTS OPERATIONS
GMD AUTO REPAIR
GMD CRAINHWY INC / DBA RO
GO AUTOMOTIVE
GO GREEN POWER INC.
GOALLINE SOLUTIONS INC
GOFFS GARAGE
GO-JO INDUSTRIES, INC.
GOLD EAGLE COMPANY
GOLDWAY, INC.
GOOD GAS
GOOD GUYS AUTO CARE LLC
GOODDAY TECHNOLOGIES
GOODE AUTOMOTIVE
GOODSON
Goodyear/Rosewell Village
GORDON'S SERVICE CENTER
GORILLA AUTOMOTIVE PRODUCTS
GORRING AUTOMOTIVE
GOSS GARAGE II
GRACE QUALITY USED CARS
GRACO INC
GRADISON MANAGEMENT LLC
GRAINGER
GRANITE TELECOMMUNICATIONS
GRANT BLACK

GRANT CADDICK
GRANT JOSEPH AUTO SER
GRANT PRODUCTS
GRANT ST REPAIR
GRANTURK EQUIPMENT CO INC
GRAWAL ENTERPRISES INC.
GRAYBEAL'S AUTO REPAIR
GRAY-DANIELS FORD
GREAT AMERICAN FINANCIAL SERVICES
GREAT NECK SAW MANUFACTURE CO
Great Neck Saw Mfg. Inc.
GRECO'S AUTOMOTIVE SERV
GREENSPOT, INC
GREENWALD AUTOMOTIVE
Greenwood Emergency Vehicles
GREGG 110 AUTO
GREGOIRE'S AUTO REPAIR
GREGORIO CABRERA
GREGORY DURBIN
GREGORY EWING
GREGORY F.X. DALY
Grimm Building Materials Company
GRIOTS GARAGE INC
GRISWOLD AUTO
GRIT GUARD INC.
GROHE SERVICES
GROTE INDUSTRIES CANADA
GROTE INDUSTRIES LLC.
GROUNDS FOR IMPROVEMENT LLC
GROW AUTOMOTIVE
GTO QUICK LUBE & TIRES IN
GUADALUPE MIRANDA
GUADALUPE SARELLANO
GUARANTY AUTO SERVICE LLC
GUARDADO USED TIRE & AUTO
GUARDIAN ALARM
GUENTHER AUTOMOTIVE INC
GUILDERLAND MOBIL INC
GULBICKI'S INC
GULF COAST COLLECTION BUREAU
GUNTER TRUCKING CO INC
GUSTAVO DE LA CRUZ
GUY DAILEY
GUYAN AUTOMOTIVE LLC DBA
GUY'S AUTO REPAIR
Gwinnett Place Ford
GWINNETT PLACE NISSAN
H & S AUTOSHOT MFG CO LTD
H & S TRUCK REPAIR & SALE
H AND L AUTO ENTERPRISES
H AND L HOLDINGS INC
H D INDUSTRIES INC
H&J REALTY MANAGEMENT LLC
H.A. DEHART & SON
HABIBI AUTO REPAIR
HADDADS MOTOR SALES INC
HAGEN AUTOMOTIVE
HAL VAN HORN
HALLS AUTOMOTIVE SPECIALI
HALLSTEAD GREAT BEND JOINT
HALTEC CORPORATION
HAMBURG AUTO CENTER
HAMILTON NISSAN INC
HAMILTONS AUTO SERVICE
HAMPTON PRODUCTS
HANCOCK MECHANIC LLC
HANCOCK TELEPHONE COMPANY
HANKS GARAGE
HANLEY'S GARAGE
HANOVER LUBE/BRAKE
HANOVER SERVICE INC
HANSEN MARINE
HANSEN'S BADGER TIRE
HAPPIEST MINDS TECHNOLOGIES PVT LTD
HAPPY CARS SPECIAL MECHAN
HARDWARE STORE
HARDY CHEVROLET INC
HARFORD COUNTY TRANSMISSI
HARFORD TIRE SERVICE INC
HARIJAP FULLER
HARK'S RAD & AUTO REP
Harr Motor Co
HARRELL & BEVERLY TRANSMI
HARRY HOMER
HARRY KIRIAKOPOULOS
HARRYS BRAKE SERVICE
HARVEY E. CANTNER
HASSAN GHUMMAN
HASTINGS FILTERS, INC.
HATT AUTOMOTIVE LLC
HAVENDALE FRAME & AXLE
HAWTHORNE BI-RITE INC/300
HAYNES MANUALS, INC.
HB NORTHERN VIRGINIA PORTFOLIO
HD PRO AUTO REPAIR
HDA Truck Pride
HEALEY BROTHERS FORD LLC
HEALEY CHRYSLER DODGE JEE
HECTOR CANCELADO
HECTOR MANSO
HECTOR SANCHEZ

HEIM'S AUTO CARE INC
HELLA INC
HELMAN AUTOMOTIVE
Henderson Products
HENDERSON PRODUCTS INC
HENKEL LOCTITE
Henna
HENNESSY INDUSTRIES INC.
HENRY'S AUTOMOTIVE
HERBERT BEIGEL
HERI AUTOMOTIVE
HERO
HERPAN AUTO CARE
HERRICK AUTO WELDING & MA
HEXCRAFT
HG MANAGEMENT GROUP, LLC.
HG&E
HH-CLOYES INC.
HIBISCUS AUTO PARTS
HICKOK INCORPORATED
HIGHLINE WARREN LLC
HIGHLINE-WARREN LLC
HILLCREST CONOCO
HILLMAN AUTOMOTIVE INC
HILLMAN GROUP INC CINCINNATI
HILLSBOROUGH COUNT7 BOARD OF
HI-LO GAS
HILTON'S CLASSIC WHEELS ON MAIN STR
HINDER FORD INC
HIPOLITO AUTO REPAIR
HME INCORPORATED
HOFFMAN AUTO SHOP LLC
HOFFMAN PRODUCTS
HOFMANN USA
HOLIDAY FORD - BODY SHOP
HOLLAND AND KNIGHT
HOLLEY PERFORMANCE PRODUCTS
HOLTSVILLE PROPERTIES, LLC
HOME PARAMOUNT PEST CONTROL
HONEST AUTO REPAIR LLC
HONEYWELL CPG/ FRAM Group
HONEYWELL INC/BENDIX
HONGCHI CHOU
HOOZE 4X4, INC.
Hopkins Manufacturing
HOPKINS MANUFACTURING CORP.
HOPKINS MANUFACTURING CORPORATION
Horizon-Global
HOSS AUTOMOTIVE
HOUA VONGSACHANG
HOUFF TRANSFER INC.
HOUSTON-GALVESTON AREA COUNCIL
HOWDY HONDA
HOWLEY'S AUTOMOTIVE
HOYOUNG LEE
HRP ASSOCIATES, INC
HRP AUTO PARTS WHSE. CORP.
HRUBS
HSD METRICS
HTC
HUB GROUP TRUCKING, INC
HUBSPOT INC
HUDSON VALLEY RENEGADES
HUGHES ENTERPRISES
HUNKES TRANSFER INC
HV SHRED INC
HWY 30 AUTO
HYDRATE HQ OF MID-ATLANTIC LLC
HYLAND SOFTWARE, INC.
HY-VEE ACCOUNTS RECEIVABLE
I/D/E/A INC
IAP DURA INTERNATIONAL
IAP West, Inc
ICON MANAGEMENT 1 LLC
Ideal Clamp Products Inc.
IDEAL SERVICES
IDENTIFIX INC
IEH AIM LLC
IGNACIO MORALES
IGOR'S AUTO REPAIR
ILLUMINATING COMPANY
IMELDA CHAVEZ
IMPERIAL TIRE/AUTO SERVIC
INCENTIVES MARKETPLACE LLC
INDUSTRIAL ENGINE & SUPPLY
Indy Auto Parts, Inc.
Infinity Brake Parts Ltd.
INFOTRAC
INGERSOLL DEVELOPMENT PARTNERS LLC
Ingersoll Rand Company
INGRAMS SERVICE CENTER
INGRESS PROPERTIES PENNDELL LLC
Inland Truck Parts & Service
INNER BELT INDUSTRIAL
INNOVA PRODUCTS
INNOVATIVE HANDLING SYSTEMS, INC
INNOWERA LLC
INSTALLED PARTS GROUP, LLC
INTEGRATED IMAGING

INTEGRATED SOLUTIONS
INTEGRITY AUTO PARTS
INTEGRITY AUTO REPAIR
INTELLIGRATED SYSTEMS LLC
INTERAMERICAN MOTOR CORP.
INTERFACE SECURITY SYSTEMS LLC
INTERNATIONAL LUBRICANTS, INC.
INTERNATIONAL MIDAS DEALERS
INTERNATIONAL PARTS STORE
INTERSTATE BATTERIES
INTERSTATE BATTERIES OF NORTHERN
INTERSTATE BATTERY OF SO. NEW YORK
INTERSTATE BATTERY SYSTEM
INTERSTATE BATTERY SYSTEMS
INTERSTATE MOTORS
INTERSTATE PROPERTIES, LLC
INTERTAPE POLYMER CORP
INTERTRADE SYSTEMS INC.
INTIS AUTO SERVICE
INTOGREAT BRANDS
IRON MOUNTAIN INC
IRON MOUNTAIN, INC
IRWIN INDUSTRIAL TOOL COMPANY
ISAK ZIEGNER
ISAUL VARGAS
ISLAND AUTO REPAIR
ISN-INTEGRATED SUPPLY NETWORK
ISSAQ LAZAR
ITEGRATED SUPPLY NETWORK LLC
ITW Engine Repair
ITW Evercoat
ITW GLOBAL BRANDS
ITW PERFORMANCE POLYMERS
ITW PERMATEX, INC.
ITW PRO
ITW PRO BRANDS
ITW PROFESSIONAL
IVAN AUTO REPAIR
IVAN HERNANDEZ
J & I AUTO
J & J AUTO PERFORMANCE IN
J & M Tire and Auto Service Inc
J & N ELECTRIC
J AND J BAUMHARDT AGGREGATES INC
J AND J SERVICE SOLUTIONS LLC
J AND M AUTOMOTIVE SERVIC
J BURGS GARAGE LLC
J CURVE LLC
J E G AUTO REPAIR
J R AUTO REPAIR
J W AUTOMOTIVE OF FLAGLER
J&D AUTO & PERFORMANCE
J&J AUTOMOTIVE REPAIR
J&L AUTO SERVICE
J&S REPAIR
J.B. HUNT TRANSPORT, INC
J.C. EHRLICH CO., INC.
J.R. AUTO PARTS
J-1 AUTO SERVICE LLC
JA POLLO AUTO REPAIR
JACK HILWETT
JACK WYATT
JAHE ENTERPRISES LLC / DB
JAKS AUTOMOTIVE ENTERPRIS
JAMES F GUCK SR
JAMES H DAVIDSON II
JAMES HEALY
JAMES IOVINO
JAMES KING & CO., INC.
JAMES MCGARITY
JAMES MOREIRA
JAMES SIMS
JAMES SKORICH
JAMES TABOR AUTOMOTIVE
JAMESVILLE CAR CARE
JANET MIZ
JARED BRYAN
JAROSLAW ZDUNEK
JASEYNY VELAZCO
JASON ABBOTT
JASON GRIDLER
JASON KINTZ
JASON MEDVED
JASON MURNIGKEIT
JASON PAULINO
JASON READ
JASON SANTOS
JATE LLC
JAVIER RAMIREZ
JAVIER REYES
JAVIER RODRIGUEZ
JAY & DEANS AUTO REPAIR
JAY ROBERTS
JAYS AUTO REPAIR
JAYS SERVICE CENTER
J-B WELD COMPANY
JBS COLLISION CENTERS
JC AUTOBAHN
JCP&L
JC'S CLASSIC V8 GARAGE
JD AUTOMOTIVE SERVICE LLC

JD BYRIDER CORP OFFC
JDL CORP PROSTOCK AUTOMOTIVE WHSE
JDURAN AUTO REPAIR
JEANS AUTO REPAIR RONNIE
JEFF BARON
JEFF MCCONNELL
JEFF SHORTLEY
JEFFREY P SZEKELY
JEFFREY ROBERT CANTAGALLO
JEFFREY V SCOTT
JEFFREY VALDEZ
JEFFREY VIDAL
JEFFS AUTO SALES & SERVC
JEFF'S BODY SHOP INC
JEFF'S BRONCO GRAVEYARD
JEMX VENTURE INC DBA
JENRAY PRODUCTS INC
JERGENS TRUCKING
JEROME MASER
JERRY COGLIANESE
Jerry Graham Inc dba Jerry's Starte
JESSE ESCOCHEA
JESUS BALVANEDA
JESUS CHAVEZ
JESUS DE LA VEGA
JESUS LOPEZ
JESUS SANTOYO
JESUS TIRES
JG AUTO LLC
JIFFY LUBE 18
JILLIAN HERZBERG
JIM AND GINA S GREENHOUSE
JIM BAKER'S AUTO SERVICE
JIM CLARK
JIM GARDINER
JIM LOPEZ
JIM MATTHEWS CHEVROLET INC
JIM SULLIVAN
JIMMYS AUTOWORKS
JIMMY'S CUSTOM TINTING, LLC.
JIM'S GARAGE
JIMS RAMBLEWOOD AUTO
JIMS'S AUTO REPAIR
JJ KELLER AND ASSOCIATES INC
JJ SERVICE TRUCK & AUTO
JKL AUTOMOTIVE INC
JMA PLACEMENT INC
JMC RENTALS LLC
JOANNE FERREIRA
JOB AUTO REPAIR
JOBBERS SERVICE CO.
JOBBERS WAREHOUSE SUPPLY
JOE FIRMENT CHEVROLET, INC.
JOE MACHUCA
JOE MOESCHL
JOE OLSON
JOE R. HOOD OR MARY HOOD
JOE SENDAYDIEGO
JOE SMITH
Joe Usry
JOES AUTO REPAIR
JOEY WATKINS
JOEY WATKINS LAWRENCEVILL
John & Jean Duty Rental
JOHN ANDROSKO
JOHN B HULL INC.
JOHN COLE
JOHN DEPLANCHE
JOHN DIDSON
John Dunphy
JOHN ENGELMAN
JOHN F. MINER
JOHN FOLEYS GAR
JOHN GRAY JR
JOHN MEISTER
JOHN PHILIP
JOHN RUIZ
JOHN S. BURKER, JR
JOHN SESSAS AUTO SERVICE
JOHN SHAO
JOHN SHIN
JOHN SNYDER TOOL, INC.
JOHNNY AUTO LLC
JOHNNY DELGADO
JOHNNY'S AUTOMOTIVE SERV.
JOHNNYS GARAGE
JOHNNY'S PERFORMANCE CARS
JOHNS 625
JOHN'S GARAGE
JOHN'S TIRE & BRAKE SERVI
JOHNSON BROS. FORD
JOHNSON CONTROLS
Johnson Controls Security Solutions
Johnson Properties dba JOHNSON & JO
JOHNSON SERVICE CENTER
JOHNSON TRENT AND TAYLOR L L P
Jon Gleason
JONATHAN DAVIS
JONATHAN MELERO
JONATHAN UHL
JONES CHRYSLER JEEP DODGE

Jones Fast Lube LLC
JONES KIA
JONES TOYOTA
JONH FEDEROFF
JOPA DEVELOPMENT LLC
JORDAN SINCLAIR
JORGE ALCANTARA
JORGE AUTO REPAIR
JORGE BARRALES
JORGE ESPINOZA
JORGE MENDOZA
JORGE TORRES
JORGES AUTO PARTS & REPAI
JOSE A. DAVILA
JOSE ANAYA
JOSE AUTO REPAIR
JOSE BARBA
JOSE CARRANZA
JOSE FRANCISCO DE LA GARZA
JOSE GARGANO
JOSE MAGANA
JOSE MARIN
JOSE MURILLO
JOSE NEGRON
JOSE PINEDA
JOSE PORRA
JOSE QUIROZ
JOSE RAMOS
JOSEPH HERNANDEZ
JOSEPH LUCEY
JOSEPH M CHAKAR
JOSEPH R ALBANO
JOSEPH SERRATOS
JOSEPH'S LOCK & SAFE COMPANY
JOSIAN PEREZ
JOY EXTERMINATORS LLC
JOY SOLAZZO
JPT SERVICES
JR AUTO PARTS
JR'S AUTO REPAIR
JTAPE LIMITED
JUAN AUTO REPAIR
JUAN CANASTU
JUAN CASILLAS
JUAN FALCON
JUAN FAMILY AUTOMOTIVE SE
JUAN HOLGUIN
JUAN LUIS AUTO REPAIR COR
JUAN MANUEL
JUAN URZUA
JUAN VALENZUELA
JUANITO CHING
JUAN'S AUTO SHOP
JUDITH ANN AND EDWARD J KEEGAN III
JULES AND ASSOCIATES, INC
JULIA GARCIA
JULIAN DOMINGUEZ
JULIO CASTRO
JULIO SOLANO
JULIO TORRES
JULIO VIRAMONTES
JUSTIN CASTELLO
JUSTRITE MANUFACTURING CO.,LLC
JUVENTINO VELASQUEZ
JV GARAGE INC
JVK INTERNATIONAL INC
JW AUTO
JW AUTOMOTIVE
K & C MOTORS LLC
K & L AUTO SPECIALISTS
K AND N ENGINEERING INC
K E AUTO REPAIR
K SOURCE INC
K&B AUTO REPAIR
K&H INDUSTRIES, INC.
K2 AUTO REPAIR
KAMERON SAMUELSEN
KAMRAN SALEHI
KANE GRAY
KAR CRAFT OF UXBRIDGE
KAR KARE
KAR NUT AUTO SERVICE
KAREN YEGORYAN
KARIFF, INC.
Karin M Plessel
KARL KLEMENT
KARL KLEMENT FORD
KARL'S GARAGE LLC
KARUN LOONPE
KASPER'S KORNER
KATH AUTO PARTS
Kath Lubricants
KATHLEEN WELCH
KATIE WHITTAKER
KATO FASTENING SYSTEMS INC
KBN INC
KEITH BOSLEY
KEITH MOTZNER
KEITH WILSON
KELLY MAHONEY
KEN CAR INC
KEN GANLEY TOYOTA

KEN PARR
KENNETH MCKENNA
KENNETH WALSH
KENNEY AUTOMOTIVE REPAIR
KENS AUTO
KENS AUTO REPAIR
KEN'S AUTO REPAIR
KENS AUTOMOTIVE
KEN-TOOL
KENTWOOD SPRINGS
KENYA JONES
KEROLOS SALIB
KERRIDGE COMMERCIAL SYSTEMS
KERSHNER'S AUTO REPAIR
KETCHAM FENCING INC
KETEL 1 TEAM WEAR, LLC
KEVIN KANG
KEVIN SANDERS
KEY-GRAM VENDING, LLC.
KEYSTONE AUTOMOTIVE INDUSTRIES
KEYSTONE AUTOMOTIVE OPERATIONS
KEYSTONE PLASTICS INC
KHALED ABED
KIM PLAVSIC
KIMBERLY CLARK CORPORATION
KIMBERLY LANDRY
KING PALLET INC
KINGS AUTOMOTIVE LLC
KLAUSMEIER AUTO SERVICE I
KLEEN PRODUCTS, INC.
KLEY GUERRA
KLING BROS AUTO SERVICE
KNAPP AUTO REPAIR
KNIGHTS AUTOMOTIVE LLC
KNIGHTS OF COLUMBUS COUNCIL 437
KNOLL AUTOMOVTIVE
KNUCKLE BUSTERS TIRE AND
KOCH'S AUTOMOTIVE
KOERNER FORD OF SYRACUSE, INC.
KOJI MARUTA
KOONS CHEVROLET-GEO
KOONS FORD
KOONS TYSONS TOYOTA
KORBETTS TIRE AND AUTO
KR COMPANIES LLC
KRACO ENTERPRISES LLC
KRISTEN REDMAN
K-TOOL CORPORATION
KUDLA'S SERVICE CENTER
KUNDA PRUSSIA COMPANY
KURT FAUST
KVS AUTO WRECKERS
KYB AMERICA LLC
KYLE JOFFEE
KYLE OUTLAW
KYLE SIMPSON
KYLE WANGARD
L & H AUTOMOTIVE
L & L'S GETTY
L & T AUTO LAWRENCE
L & T REPAIR
L AND R AUTOMOTIVE INC
L&C GARAGE
L&S AUTOMOTIVE
LA GANGA GENERAL MECHANIC
LAA REALTY TRUST
Labor Law Compliance Center
LACAVA BROS.
LAJEUNESSE AUTO SERVICE
LAKE AUTO SERVICE
Lake Country Manufacturing Inc
LAKE SERVICE STATION
LAKESHORE AUTOMOTIVE
LAMAC UNLIMITED
LANAIR PRODUCTS LLC
LANCASTER TIRE & AUTO CARE
LANIS AUTO REPAIR
LANNONS GARAGE II
LANTER DELIVERY SYSTEMS INC
LAPOINTE AUTOMOTIVE
LARA AUTO REPAIR
LARGO AUTO CENTER
Larin Corporation
LARRY GRELLA
LARRY HENRY
LARRY MASTON
LARRY SALE
LARRYS AUTO MOTOR
LARS STEPHAN
LARSEN MOTORS
LAS AMERICAS AUTO REPAIR
LATE NIGHT AUTO
LATHALIA PHILLIPS
LATKOWSKI'S AUTO SERVICE
LATOYA WAITE
LAURA KIFRLAK
LAUREN ARCE
Lawrence Davis
LAWRENCE TRANSPORTATION SYSTEM
LAWRENCE W. STINSON
LAWRENCEVILLE AUTO CARE L
LAZZ AUTO SALES INC

LB LIFT REPAIR
LB MARKETING INC
LEA BLVD AUTO
LEE MAYER
LEE THOMAS
LEGACY AUTO SERVICE
LEGACY MANUFACTURING COMPANY
LEGACY REPAIR SERVICES IN
Legal Tax Service, Inc.
LEMON CHASERS AUTO LLC
LENNOX NATIONAL ACCOUNT SERVICES
LEO & SON AUTO
LEO AUTO REPAIR
LEOCH BATTERY CORPORATION
LEON L SIRUM CO
LEONARD CLEVELAND
LEROY CAMPOS
LESCO PAPER AND BOX COMPANY
LESHERS AUTOMOTIVE
LETICIA ORONA SOTO
LEVEL 3 COMMUNICATIONS LLC
LEWIS AUTO REPAIR
LIBERTY ENGINE PARTS
LIFELINE AUTO SERVICE
LIFETIME AUTOMOTIVE
LIFETIME AUTOMOTIVE CENTE
LIFEWORKS TECHNOLOGY
LINCOLN CAR CARE
LINCOLN INDUSTRIAL CORP
LINKED IN CORPORATION
LIONS CLUB OF BURLINGTON INC
LISA TORRES
LISLE CORPORATION
LITHIA SPRINGS FORD
LITTELFUSE, INC.
LITTLETON PARK JOYCE UGHETTA AND
LIVE FREE AND DRIVE AUTO
LLOYD BECCA
LLOYD LIGAYO
LMF FRANKLIN CORP
LOC UNG
Logisource, Inc.
LOGISTICS SUPPLY
LOIS BILLER
LOOMIS
LOPEZ AUTO
LOPEZ AUTO REPAIR
LORD CORPORATION
LORENZO STEWART
LOS PRIMOS AUTO REPAIR
LOU MIELKE CAR CARE SERVI
LOUGHRANS INC
LOUIS M GERSON CO., INC
LOVELL AUTO REPAIR
LOWETECH AUTO SERVICE
LOZIER STORE FIXTURES
LP SOFTWARE INC
LSQ GROUP HOLDINGS LLC
LUBRICATION SYSTEMS
LUCAS OIL PRODUCTS INC.
LUCIO MONJARAZ
LUIS ANIBAL CRUZ URBINA
LUIS AUTO REPAIR
LUIS ESPARZA
LUIS FRANCISCO
LUIS GARCIA
LUIS GONZALEZ
LUIS MUNOZ
LUIS TRANSMISSION
LUMILEDS LLC
LUND INC.
LUND, INC DBA AUTOVENTSHADE
LUTY'S AUTO REPAIR
LYLE R. HONEY
LYNCO DISTRIBUTION
LYNNS AUTO
M & D AUTO REPAIR
M & M SERVICE
M A AUTOMOTIVE
M AND F AUTOMOTIVE GROUP
M B AUTO
M. EAGLES TOOL WAREHOUSE, INC.
MAAA SERVICES INC
MACHIMPEX USA LLC
MAC'S AUTO REPAIR
MADONNA AUTO
MAGNET DEVELOPEMENT LLC
Magnet Paints & Shellac Co Inc
MAGNOLIA SERVICE STATION
MAHLE CLEVITE INC
MAHLE INC.
MAHTOMEDI AUTOMOTIVE
MAIN ST AUTO&TIRE OF BART
MAIN ST MOTORS AUTO REPAI
MAIN STREET AUTO SERVICES
MAINLINE INFORMATION SYSTEMS INC.
MAJOR SERVICE CENTER
MALACHI LIVENGOOD
MALEKS MOBIL
MALVESE EQUIPMENT CO, INC
MANASSAS AUTO & TRUCK REP
MANASSAS AUTO CARE & WASH

MANASSAS AUTOMOTIVE EXPRE
MANCON, LLC
MANGOAPPS INC
MANHATTAN ASSOCIATES
MANHEIM REMARKETING, INC
MANN + HUMMEL PUROLATOR FILTERS LLC
MANNFORD LUBE & OIL
MANNY'S
MANUAL
MANUEL J. CISNEROS
MANUEL PALACIOS
MAPCO
MAPLE GROVE TIRE & SERVIC
MARC ALBERT
MARC HANNON
MARCO CERVONI
MARCO GUERRERO
MARCO PELLIZZERI
MARCO REYES
MARIA RAQUEL TERRAZAS
MARIA TADEO
MARIA TOVAR
MARIANA BRINEGAR
MARIETTA COLLEGE ATHLETICS
MARIO AUTO
MARIO SANTIAGO
MARIO TIRE & MECHANICAL S
MARIO'S AUTO REPAIR
MARK BLAKE
MARK BROWN
MARK BURTON
MARK GRALL
MARK HOY
MARK KAHWAJI
MARK MARTIN
MARK NORDHOFF
MARK TORRES
MARK ZAVISLAK
MARK ZYGO
MARLBORO TIRE & AUTOMOTIV
MARLENE DIAZ
MARSH USA INC
MARSHALL AUTOMOTIVE CENTE
MARSHALL ENGINES, INC.
MARSHALLS AUTOMOTIVE & TR
MARTHA GARCIA
MARTIN AUTO
MARTIN AUTO SERVICE
MARTIN DURAN
MARTIN LEARY
MARTIN LEDESMA
MARTIN MANUEL
MARTIN TIRE SALES
MARTY AUTOMOTIVE-MBN
MARVIN CHESTNUT'S GARAGE
MARWAN SAYEGH
MARY M. MARTIN
MARYLAND AUTO PARTS
Maryland Department of General Serv
MASDYLANDCO LLC
MASELLAS AUTO REPAIR
MASON CITY TIRE SERVICE
MASSACHUSETTS FIRE
MASTER LOCK COMPANY
MATERIAL HANDLING INC
MATHEY'S TEXACO
MATTHEW FARMER
MATTHEW/RICH GRUDINS
MATT'S AUTO SALES & REPAI
MAUCELI AUTO REPAIR
MAURICIO BERARDINELLI
MAVERICK AUTO PARTS
MAX ARCHULETA
MAX AUTO REPAIR
MAXI MUFFLER
MAXIMA TECHNOLOGIES & SYS. LLC
MAY BROS AUTOMOTIVE
MAYO AUTO CLINIC
MAYS SERVICE CENTER
MC TIRE LLC
MCCOMS AUTO SERVICE
MCCOURT LABEL COMPANY
MCDONALD AUTO REPAIR
MCGARD INC
MCGAW'S AUTOMOTIVE
MCGLONE REALTY RESOURCES, LP
MCI EASTERN SECURITY SYSTEMS
MCMASTER-CARR SUPPLY CO.
MCP III LITTLEFIELD LLC
MCWHORTERS TIRE DOWNTOWN
MCWHORTERS TIRE FRANKFORD
MDH F2 COSMO LLC
MECHANIC MAX AUTO CENTER
MECHANIX WEAR, INC
MECUM AUCTION INC
MEDCO TOOL
MEDEXPRESS URGENT CARE, INC.
MEGA PROPERTIES INC
MEGAPORT
MEGUIARS INC.
MEINEKE CAR CARE #251

MEINEKE CAR CARE #2587
MEINEKE CAR CARE #550
MEINEKE CAR CARE #696
MEINEKE CAR CARE 0812
MEINEKE CAR CARE CENTER
MEINEKE CAR CARE CENTERS, LLC
MEINEKE CAR CARE NAJIB
MEINEKE DEALERS PURCHASING
MEISLER TRAILER RENTALS
MELECIO SARABIA
MELLING AUTOMOTIVE PRODUCTS
MELO AUTOMOTIVE SRVC&REPA
MELVIN ELECTRICTY AUTO
MELVIN GARCIA
MELVIN'S TIRE
Memorial Tune, Inc.
MEMPHIS ICE MACHINE RENTAL CO INC
MENDEZ AUTO SERVICE
MENGKE ZHU
MERCHANDISING SOLUTIONS GROUP, INC
MERCURY TECH PARTNERS INC.
MERHI SERVICE STATION
MERRITT PROPERTIES LLC
MER-WIN AUTO
METHUEN SHELL
METRA ELECTRONIC INC.
METRO ALARMS OFFICE
METRO PEST CONTROL, INC.
METRO TRUCK TIRE SERVICE CTR
METROPOLITAN ST LOUIS
METZGER AUTOMOTIVE LLC
MHS LIFT INC
Miami-Dade County
MIAN BROTHERS LLC AKA PRE
MICHAEL A DUCKER
MICHAEL BAUTISTA
MICHAEL BOGART & SON INC
MICHAEL CONNELLY
MICHAEL ESCANUELA
MICHAEL FINDERS
MICHAEL GRECH
MICHAEL HARE
MICHAEL ROBERTS
MICHAEL SARESKY
MICHAEL SMITH
MICHAEL TARR/J FRANC
MICHAEL TUCKER
MICHAEL WOLFE
MICHELLE SANG
MICO TRANSMISSION
MID COUNTY AUTO BODY
MIDAS #3103
MIDAS #3131
MIDSTATE BATTERY
MIDSTATE TOOL & SUPPLY, INC.
MIDTRONICS, INC.
MIDWAY AUTO & TRUCK
MIDWEST AUTO BODY PARTS
MIDWEST FASTENER CORPORATION
MIDWEST TRUCK & AUTO PARTS INC
MIELE AUTO PARTS INC
MIELE HOLDING CO.
MIGUEL ANGEL GARCIA
MIGUEL CHAVEZ
MIGUEL ORTIZ
MIHPIER COMPANY, INC
MIKAYLA SELEY
MIKE ASZTALOS
MIKE EDWARDS
MIKE FEATHERSTON
Mike Himes Automotive
MIKE MCNEIL'S AUTOMOTIVE
MIKE MERCADO
MIKE MERCHANT
MIKE SAFFAIE
MIKE'S AUTO SALES
MIKE'S AUTOMOTIVE
MIKES FUEL INJECTION
MILARDS TRUCK AND AG REPA
MILDRED PERNELL
MILLER 73 CAR CARE
MILLER STUDIO INC
MILLER TIRE MART
MILTON INDUSTRIES INC.
MINDY BLANK
MINDY CHAVEZ
MINH LY
MINICH MOBILE HOME INC
MINNESOTA AUQUIPCO, INC.
MINT CONDITION FRANCHISING INC
Minuteman Trucks, Inc.
MIRKA ABRASIVES, INC
MISTER ICE OF INDIANAPOLIS
MITEL LEASING INC
MITONY CORP
MLB AUTOMOTIVE
MOBIL 1 LUBE EXPRESS
MOBIL MECHANIC SERVICE
MOBILE MECHANIC
MOBILE MECHANIC LLC
MOBILE MINI INC

MODERN AUTO BODY AND PAIN
MODERN AUTO REPAIR
MODERN AUTOMOTIVE
Modern Group
MODERN TIRE WH LLC
MOE KASHI
MOHAMMOD HAQUE
MOHNEY AUTOMOTIVE
MOLINA'S AUTO REPAIR INC
MONA PARILLO
MONACO AND SONS MOTOR SALES
MONICA CARDENAZ
MONRO MUFFLER #0012
MONRO MUFFLER #0019
MONROE AUTO EQUIPMENT CO
MONROE MOTOR PRODUCTS CORP
MOONSTONE HOLDINGS, LLC.
MOORE TIRE SALES
MOOREHOUSE INC DBA/TOMS D
MOORES CYLINDER HEADS, LLC
MORALES AUTO REPAIR
MORAN'S AUTO & TRUCK REPA
MORGAN AUTO REPAIR
MORGAN RUSSELL
MORRIS AUTO RADIATOR
MORRISON, INC.
MOSCHETTO BROS INC
MOSER REPAIR & PERFORMANC
MOSES NWAIGWE
MOTHERS CAR WAX
MOTOMART AUTO REPAIR
MOTOMAXX
MOTOR GUARD CORPORATION
MOTORAD OF AMERICA, INC.
MOTORAMA PRODUCTIONS INC
MOTORCAR PARTS OF AMERICA
MOTORWORKS OF FLORIDA
MOTUS, LLC
MOUJAES INC
MOUNTAIN SPRINGS
MOVERAS LLC
MOYER AND SON INC
MP AND COMPANY LLC DBA; A
MR BS ALIGNMENT INC
MSC INDUSTRIAL SUPPLY CO. INC.
MTA AUTOMOTIVE
MUFFLER DOCTOR INC
MUFFLER MAN
MUMFORD TIRE & REPAIR
MUNICIPAL AUTHORITY OF
MURDOCK TIRE & AUTO CENTE
MY FRIENDS A MECHANIC
MY VALUE CAR RENTALS
MYERS TIRE SUPPLY DISTRIBUTION
MYNOR MOBIL REPAIR
MYRNA LAZO
MYRONS SERVICE CENTER
N AUTO REAPIR
N&M TRANSFER CO., INC.
N.J. Malin & Associates, LLC
NACS PERFORMANCE DIESEL
NADIA KAYACEN
NAFA FLEET MANAGEMENT ASSOCIATION
NALE LOGISTICS & EXPEDITE LLC
NANCY RODRIGUEZ
NAPA AUTO PARTS
NAPA AUTO PARTS COMPANY
NASHA AUTO REPAIR
NASPO VALUEPOINT COOPERATIVE
NATHAN BRIGHT
NATHAN HARRISON
NATIONAL AAMCO DEALERS ASSOCIATION
NATIONAL AUTO HWY 52 HUD
NATIONAL CAR MART INC
NATIONAL DRAG SCHOOL YOUTH PROJECTS
National Fastener Corporation
NATIONAL FLEET PARTS INC
NATIONAL FUEL RESOURCES, INC.
NATIONAL GRID LI
NATIONAL GRID NY
NATIONAL INSTITUTE OF GOVERNMENTAL
NATIONAL OAK DISTRIBUTORS, INC
NATIONAL RETAIL CENTER DBA NATIONAL
NATIONAL SECURITY & FIRE ALARM
NATIONAL SHUNT SERVICE LLC
NATT AUTO CENTER INC
NAVEX GLOBAL INC
NEAL AUTOMOTIVE INC
NEIL DEWHURST
NEIL SMITH AUTO REPAIR
NELSON 1349 AUTO CORP
NELSON FAGUNDO SR
NEORSD
NERY LEMUS
NESTOR SORTO
NETWORK DYNAMICS INC
NEUMONICS

NEVADA DEPT OF TAXATION
NEW ENGLAND ENGINE PRO
NEW PIG CORP
NEW WORCESTER LIMOUSINE S
NEW YORK ENGINE & MACHINE INC.
NEWTEK AUTOMOTIVE DISTRIBUTION
NFP CORPORATE SERVICES(NY) LLC
NGK SPARK PLUGS (USA) INC
NHC Distributors
NICHOLAS GARCIA
NICHOLAS MITCHELL
NICK MEJIA
NICKSON INDUSTRIES INC.
NICOLAS CASTRO
NILFISK-ADVANCE INC
NINH PAHM
NIR & PAUL AUTO INC
NITEO PRODUCTS LLC DEPT 5805
NJ DEPT OF LABOR & WORKFORCE DEV.
NJ DIVISION OF FIRE SAFETY
NOBODY'S MUFFLER & BRAKE
NOE DE LA TORRE
NOE MONTIEL
NOE OFFICE EQUIPMENT
NOEL PEREZ
NOKOMIS AUTO CENTER
NOLAN MORAN
NOLT'S AUTO PARTS - LANCASTER
NOLT'S AUTO PARTS- #1 - EPHRAT
NORMAN STAHLMAN
NORMAN'S TRACTOR REPAIR
NORTH BAY CHRISTIAN ACADEMY
NORTH NORWICH MOTORS & TR
NORTH STAR ALARM COMPANY
NORTH SUBURBAN BP
NORTHAMPTON FIRE DEPARTMENT
NORTHAMPTON POLICE DEPARTMENT
NORTHBORO AUTO SERVICE CE
NORTHBORO CAR CARE
NORTHEAST AUTO MACHINE, LLC
Northeast Battery
NORTHEAST GREAT DANE
Northeast Sweepers and Rentals, Inc
NORTHEAST TOOL DIST. LLC
NORTHERN BATTERY
NORTHERN FACTORY SALES INC
NORTHERN SAFETY CO INC
NORTHWESTERN TIRE COMPANY
NORTON AUTOMOTIVE & ALIGN
NORWICH AUTO SALES LLC
NORWICH TIRE CO INC
NOVITA TECHNOLOGIES INC
NUEVA ESPERANZA HOUSING &
NUNDA AUTO PARTS, INC.
NUNEZ AUTO INC
NYATI AUTO REPAIRS
NYTECH SUPPLY CO-E.S.D.
O.K. PETROLEUM DISTRIBUTION CORP.
OAK CLIFF BRAKES
OAKLEY AUTOMOTIVE
OAKWOOD TRANSMISSION
OBRIENS AUTO REPAIR
O'BRIENS AUTO WORKS
OCCUPATIONAL HEALTH CENTERS
OCTAVIO CAMACHO
ODEH HADDAD
ODM TRANSMISSION TECH CO LTD
ODP BUSINESS SOLUTIONS, LLC
OFER ASHKENAZY
OHIO BWC
OHIO EDISON
OHIO FORESTRY ASSOCIATION INC
OHIO VALLEY SECURITY LLC
OIL-DRI CORPORATION OF AMERICA
OLD TOWN AUTOMOTIVE/30006
OLD WORLD INDUSTRIES LLC
OLDE TOWNE MOTOR CO LLC
OLEAN CLASS CARS INC
OLEG STOPSKI
OLEIN RECOVERY CORP
OLVERA AUTO REPAIR
OMEGA ENVIRONMENTAL TECH
OMEGA INDUSTRIAL SERVICES INC
OMNILIFT
ON LIM
ONE IDENTITY LLC-OU
ONE SOURCE AUTOS INC
ONTEL PRODUCTS CORP
OOH ACQUISITION CORPORATION
Oracle America, Inc
ORBIS
ORION SAFETY PRODUCTS
ORLANDO CHABOLLA
ORTIZ AUTO REPAIR
ORWELL NATURAL GAS
OSBALDO MARTINEZ
OSCAR FIERRO
OSCAR LOPEZ
OSCAR SARABIA
OSCAR'S AUTO REPAIR
OSRAM SYLVANIA INC
OSVALDO BUSTAMANTE

OSVALDO MEDRANO
OSWALDO AUTO REPAIR
OTHON RENDON
OTV AZUAY AUTO REPAIR
OZZY GALINDO
P & R
P J RADIATOR SHOP INC
P S P
PA DEPT OF LABOR AND INDUSTRY
PACIFIC INDUSTRIAL COMPONENTS
PAEZ AUTO SERV
PALMERS REPAIR SHOP INC
PAMELA GLAUB
PANDA AUTO SPECS INC
Pape Material Handling Exchange
PAPERLESS STAFFING
PAPPY'S COFFEE SERVICE
PARAGON PROPERTIES OF MAPLE
PARK AVE GETTY LLC
PARK RIDGE AUTO CARE INC
PARKERS CITCO
PARTNERSOURCE
PARTS AUTHORITY INC
PARTS CONCEPTS INC
PARTS DISTRIBUTING COMPANY
PARTS PLUS AUTOSTORES
PARTSCHANNEL INC
PARTSTECH, INC.
Pasco Batteries
PATRICIA COVARRUBIAS
PATRICK HINOJOSA
PATRICK LEONE
PATS RADIATOR SHOP
PATTON NEW COLUMBIA INVESTMENTS LLC
PAUL AVALOS
PAUL M SCHER & MARY IDA SCHER
PAUL SOLTERO
PAUL'S DEPOT GARAGE
PAYFACTORS GROUP LLC
PAYPOOL LLC
PBS BRAKE & SUPPLY
PC AUTO REPAIRS INC
PCK LIMITED PARTNERSHIP
PCM AUTO REPAIR
PDQ AUTO SUPPLY
PDX NORTH , INC
PDX SOUTH, LLC
PEABODY MUNICIPAL LIGHT
PEARCES AUTO SERVICE
PEDRO DEL TORO
PEDRO PRIETO
PEERLESS CHAIN COMPANY
PELLICANE MOTORS
PENGATE HANDLING SYSTEMS, INC.
PENN CITY AUTO STORES INC W
PENN HILLS AUTOMOTIVE
PENSKE TRUCK LEASING CO
PENSKE TRUCK LEASING CO LP
PENSKE TRUCK LEASING CO, L.P.
PENSKE TRUCK LEASING CO., L.P.
PENTAGON LIBERTY
PEOPLE READY, INC
PEP-UP, INC
PERFECTION HY-TEST
PERFORMANCE AUTO CARE
PERFORMANCE AUTO REPAIR
PERFORMANCE FOOD GROUP INC
PERFORMANCE FRICTION
PERRY HALL AMOCO
PERRY TOYOOKA/ MOBIL MECHANIC
PERTRONIX, LLC
PERUZZI PONT/GMC
PETER VALDIVIESO
PETERSON MANUFACTURING COMPANY
PETES AUTO
PETE'S AUTO
PETES AUTO SERVICE & REPA
PETES AUTO SERVICE & REPAIR
PETRYS W/B AUTOMOTIVE
PEWAG, INC
PFEIFFER REAL ESTATE HOLDING
PGE
PGH FLEET MANAGEMENT
PHELPS SECURITY INC.
PHIL & LOU'S AUTO SERVICE
PHIL DAVIS AUTO REPAIR
PHILLIP MARTIN
PHILLIPS-TEMRO INDUSTRIES INC
PHILS AUTOMOTIVE
PIEDMONT MOTORS
PIEDMONT NATIONAL
PIEDMONT TIRE & AUTO
PIEDMONT TIRE OF HAYMARKE
PIERRE GAUDREAU
PIKES AUTO REPAIR & DETAI
PILGRIMS CAR CARE CENTER
PILOT AUTOMOTIVE INC
PING-HAUNT CHEN
PINNACLE COMMUNICATIONS GROUP INC
PINTOS A/C & AUTO REPAIR

PIONEER CHEV-CAD
PIONEER COVER ALL
PIONEER FORD MERCURY INC
PIONEER INC
Pioneer Landscapes, Inc
PIONEER RIM & WHEEL COMPANY
PIONEER SECURITY SYSTEMS INC
PIT STOP AUTO AND TOWING
PIT STOP AUTO REPAIR
PITNEY BOWES GLOBAL
PITNEY BOWES INC
PITTMAN AUTOMOTIVE
PITTSBURGH SPRAY EQUIPMENT CO.
PITTSFIELD TIRE & AUTO II
PLASTI DIP INTERNATIONAL
PLASTICOLOR MOLDED PRODUCTS
PLAZA AUTOMOTIVE INC
PLEWS/EDELMANN
PLZ Corp
POLK COUNTY PARTNERS LLC
PONCE AUTOMOTIVE
POPPULO INC
Portacool, LLC
PORTLAND AIR FREIGHT
TRANSPORTATION
POSTE'S AUTO
POWER BRAKE EXCHANGE INC.
POWER SERVICE PRODUCTS INC.
Power Stop LLC
POWER TRAIN COMPONENTS
POWERS PAPER COMPANY INC
POWERTREADS
PP EXPEDITORS
PPA AMIGOS AUTO SALES
PPA JP'S AUTO CARE INC
PPA MUNOZ AUTO REPAIR INC
PPA NEW YORK AUTO OF LIC
PPA P&J AUTO REPAIR
PPA PELHAM USED CARS
PPA PETES AUTOMOTIVE
PPA TIM'S AUTO CENTER
PPA WARFIELD SERVICE CENT
PPC LUBRICANTS
PPG INDUSTRIES INC
PRECISELY SOFTWARE INCORPORATED
PRECISION AUTO & PERF
PRECISION AUTO WATERFORD
PRECISION AUTOMOTIVE
PRECISION FENCING LLC
PRECISION TUNE
PRECISION TUNE 019 14
PRECISION TUNE 030 40
PRECISION TUNE 064-14
PRECISION TUNE 107 11
PRECISION TUNE 107 18
PRECISION TUNE 107 21
PRECISION TUNE 107 43
PRECISION TUNE 10705
PRECISION TUNE 107-40
PRECISION TUNE AUTO CARE
PRECISION TUNE AUTO CARE/
PRECISION TUNE COLUMBIA H
PREFERRED TOOL & EQUIPMENT
PREMIER ASSET LOGISTICS
PREMIER PROMOTIONS APPAREL
PREMIUM GUARD INC.
PRENCO PROGRESS ENG CO LTD
PRESIDIO NETWORKED SOLUTIONS
PRESTIGE AUTOMOTIVE CENTE
PRESTOLITE ELECTRIC INC
PRESTONE PRODUCTS
Preval
PRGX DEPOSITORY
PRIME AUTOMOTIVE PARTS CO.INC
PRINT CHOICES
PRIORITY COURIER EXPERTS
PRO AUTOMOTIVE REPAIR
PRO CARE AUTO REPAIR
PRO WAREHOUSE SERVICES, CORP.
PROCUREMENT SERVICES DIVISION
PROFESSIONAL AUTO CARE
PROFESSIONAL PARTS WAREHOUSE
PROFESSIONAL TIRE LLC
PROFLEX + DISTRIBUTION INC.
PROFORM PRODUCTS LTD
PROHEAT PRODUCTS INC
PROLIFT, INC
PROTECTION ONE ALARM
PROTECTION ONE ALARM MONITORING
PROTEX PEST CONTROL INC.
PROTOS SECURITY
PRUYN BEARINGS COMPANY INC.
PRYOR BACON, JR
PSC E&L BATTERY & IGN.
PSI
PTAC 050 19 SEVERNA
PUBLIC SERVICE COMPANY OF OK.
PUGH'S SERVICE INC
PUGS LLC (AES)
PULSAR PRODUCTS INC.
PURA FLO
PURVIS STAN

PUTNAM PIKE SUNOCO
PYLON MANUFACTURING CORP.
PYRAMID USED CARS
QGS AUTOMOTIVE LLC
QUABBIN SERVICE CENTER
QUAD INDUSTRIAL INVESTMENTS
QUALA
QUALITY AUTO SERVICE
QUALITY AUTO WORKS
QUALITY AUTOMOTIVE & TRAN
QUALITY AUTOMOTIVE CO.
QUALITY AUTOMOTIVE WAREHOUSE
QUALITY BATTERY SYSTEMS, INC.
QUALITY BRAND PRODUCTS
QUALITY TIRE AND AUTO
QUENCH USA, INC
QUICK STOP AUTO REPAIR S
QUICKLANE TIRE & AUTO CEN
QWEST CORPORATION
R & D
R & J SERVICE
R & L AUTO REPAIR
R & L BRAKE & CLUTCH INC.
R & R AUTO REPAIR
R & R AUTOMOTIVE
R A S K AND ASSOCIATES
R L AUTO SUPPLY INC.
R L SMITH GARAGE
R.A. Allen
R.H. SCALES CO. INC.
RACING POWER COMPANY
RACKSPACE US INC
RADIATOR SPECIALTY CO.
RAFAEL CASTRO
RAFAEL OLMEDO
RAHIM NATHOO
RAIL AUTO SERVICE
RALPH SOTO
RAM PANDIT
RAMEZ KOZMA
RAMON ANDUJO
RAMON CRUZ
RAMON VACA
RAMONA PLANT
RANDALL ROSE
RANDSTAD USA
RANDSTAD PROFESSIONALS
RANDSTAD USLP
RANDY L FIKE CONSULTING LLC
RANDY MACK
RANDY PEARL
RANGER REIT IV LLC
RANKIN TIRE AND AUTO
RAUL'S AUTO REPAIR
RAU'S SUNOCO SERVICE
RAY GHOULEH
RAY SIPOSS
RAY ZENK
RAYMOND HERNANDEZ
RAYMOND S HILLTOP INC
RAYS APPLIANCE REPAIR
RAYS TRASH SERVICE
RC BERRY ENT INC
RC CALDWELL LLC
RCW RUTHERFORD REALTY LLC
REACH INTERNATIONAL
READING TECHNOLOGIES
REAGAN TEXTILES, INC.
REBECCA C. CATE
RECOCHEM INC.
RECONSERVE OF CALIFORNIA / INAM KHA
RED LINE FREIGHT SYSTEMS
REDCAP TECHNOLOGIES LLC
REDDI ALARM & TIME SYSTEMS INC
REDION XHOXI
REDLINE AUTO REPAIR
REDNECK INC.
Reeco Properties, LLLP
REEDER DISTRIBUTORS, INC.
REFRESHING GEORGIA, LLC
REGAL OFFICE SYSTEMS LLC
REGGIE ADAMS
REGGIE WONG
REGINALD S SHAW
REGIONAL INDUSTRIAL DEVELOPMENT
RENEW AUTO SALON LLC
RENTOKIL PEST CONTROL
REPFORCE
REPUBLIC SERVICES NATIONAL ACC
RESCH AUTO SERVICE INC
RESOURCES CONNECTION LLC
RESTORE INC.
RETAIL INSIGHT LLC
REUBEN AUTOMOTIVE INC
REYES AUTO STAR SALES INC
REYES AUTOS & TRUCKS
RHODES AUTOMOTIVE
RICARDO CASTRO
RICE OIL COMPANY
RICHARD BAUER AND CO INC
RICHARD GARCIA

RICHARD GARTH
RICHARD LORD
RICHARD MAIBACH
RICHARD SHLEFFAR
RICHARD STAHL
RICHARD TANKSLEY
RICHARD TORELLO
RICHFIELD TRANSMISSION
RICH'S AUTOMOTIVE
RICK HORE
RICK MINNITI
RICK'S AUTO REPAIR & SVC
RICK'S OFF ROAD PLUS
RICKY J. RAMSEY
RICKY WILLIAMS
RIGID HITCH INC.
RIGO AUTO REPAIR
RIVER-ROADS DISTRIBUTING CO.
RIVERSIDE AUTO SERVICE
RJ CAR REPAIR
RLL, INC
RMH SYSTEMS
ROAD RUNNER MUFFLER SHOP
ROADWAY AUTOMOTIVE
ROB LOZOYA
ROBERT BARRIOS
ROBERT BAYON
ROBERT BELL
ROBERT BOSCH LLC
ROBERT BOSCH LLC.
ROBERT CADENAS
ROBERT GRAY'S SONS INC.
ROBERT GRINSTEAD
ROBERT H. JONES JR
ROBERT HALF INTERNATIONAL INC
ROBERT HALF MANAGEMENT RESOURCES
ROBERT HAYACHIDA
ROBERT KRUGH AUTOMOTIVE
ROBERT L. PAGE
ROBERT LINDEN
ROBERT LUCAS
ROBERT MILLS
ROBERT OREFICA
ROBERT P. MCLAUGHLIN
ROBERT PECH
ROBERT PLACK
ROBERT PLANKEY JR
ROBERT PRYOR
ROBERT RYMER
ROBERT SMITH
ROBERT TURNER
ROBERT VIZZINI
ROBERT WHITAKER
ROBERTO DAVILA FIGUEROA
ROBERTS AUTO CLINIC & TI
ROBERTS GARAGE
ROBERTS TOOL AND SUPPLY CO.
ROB'S AUTOMOTIVE
ROBS CAR CARE LLC
ROB'S RIVERSIDE AUTO REPA
ROCKDALE AUTO TECH
ROCKYS AUTO REPAIR
ROD AUTO REPAIR
RODERICK GONZALES
RODNEY SAYABOC
ROESELERS PIT STOP PLUS
ROGELIO CARDENAS
ROGER AUTO REPAIR
ROGER MIGCHELBRINK
ROGER OTERO
ROGERS AUTOMOTIVE INC
ROGERS DABBS CHEVROLET
ROL TECH INC
ROM CORPORATION
ROMAIN PUENTE
ROMAN MOBILE AUTO REPAIR
ROMANO CHRYSLER JEEP
ROMEO SANTO
ROMEROS AUTO REPAIR
RON LEWIS FORD KIA
RON SEAGONDOLLAR
RONA SWARTZ
RONAL MORALES
RONALD FRAZEE DBA
RONALD GILPIN
RONALD MANN
RONS REPAIR
ROSA MARIA ELGUERA
ROSENTAL AUTO GROUP
ROSEVILLE AUTO REPAIR
ROSS AND GREENVILLE AUTOM
ROSS BLUMENTHAL
ROTARY CORPORATION
ROTHWELLS USED AUTO SALES
ROUTE 20 TIRE SHOP & AUTO
ROUTE 23 AUTOMALL
ROUTE 247 TRUCK SALES
ROVIRA FOODS INC
ROY GARZA
ROYAL AUTO REPAIR
ROYAL BRASS & HOSE

Royal Business Forms
ROYAL TIRE & AIR INC
RPT HIALEAH 1, LLC
RR DONNELLEY
RR&B EXPRESS CORP
RT 44 TIRE & AUTO CENTER
RT'S AUTO CENTER
RUBEN RANGEL
RUBEN VARELA
RUBY HERNANDEZ
RUBYS CAR CARE
RUDISILLS AUTO SERVICE LL
RUDNEL PEREZ
RUDY GUERRERO
RUDY SORENSEN
RUSELL PARSONS
RUSINIAK'S SERVICE INC
RUSSELL AUTO
RUSSELL LEE
RUSSO'S AUTO SERVICE
RUST OLEUM
RUTH CARSON WHITE
RUTH CORCORAN
RUTHRAUFF SERVICES LLC
RWS INC
RYAN HARRELL
RYAN QUAN
S & G TOOL AID CORP.
S & K ENTERPRISES INC
S & R AUTOMOTIVE
S M ARNOLD INC.
S O S MAINTENANCE INC
S S AUTOMOTIVE INC
S.A. GEAR, INC.
S.X. CALLAHAN INC.
S2S COMMUNICATIONS
SA PIPER LOGISTICS
SABER GUIRGUIS
SACCO'S
SAFETY-KLEEN
SAFIYA CREWE
SAILPOINT TECHNOLOGIES INC
SAINT-GOBAIN ABRASIVES INC.
SAL CAMPA
SALVADOR HERNANDEZ
SAM GIANGARDELLA
SAMMONS LAWN CARE
SAM'S AUTO SERVICE
SAMUEL FLORES
SANDRA JERKINS
SANDY REED
SANITATION EQUIPMENT CORP
SANTORO TIRE
SAP AMERICA INC
Sarasota County Utlities
SAS SAFETY CORP.
SATA SPRAY EQUIPMENT
Satellite Tune, Inc.
SAUDER MOTORS INC
SAUL FONSECA
SAVAGE 4X4 INC
SBC CASH VENDOR
SBC P-CARD VENDOR
SCEPTER CANADA INC
SCHALLS AUTOMOTIVE
SCHEMBRI'S AUTO CENTER
SCHMITZ EXXON
SCHROEDER AND TREMAYNE INC
SCHUMACHER ELECTRIC CORP.
SCHWARTZ AUTO PARTS INC
SCHWARTZ-RICHLAND STORE
SCOSCHE INDUSTRIES INC
SCOTT LONNEE
SCOTTI MUFFLER CENTER 1
SCOTT'S AUTO REPAIR
SCOTT'S GARAGE
SCOTWOOD INDUSTRIES INC
SEA FOAM SALES COMPANY
SEAN CLARK
SEAN MCKIBBON
SEAN SOLIVAN
SEASTAR SOLUTIONS
SECRETARY OF STATE
SECUREWIRE TECHNOLOGIES LLC
SECURITY & INTEGRATED SYSTEMS
SECURITY ALARM CORP
SECURITY CHAIN COMPANY DO NOT USE
SECURITY ELECTRONICS, INC.
SECURITY EQUIPMENT CORP
SEGURA AUTO AND PERFORMAN
Select Oilfield Trucking
SEM PRODUCTS INC
SENECA MOTORS INC
SENTRY ALARMS LLC
SERGIO MAGANA
SERGIO SALCEDO
SERVICE DRIVE INC
SERVICE GARAGE OF BLAINE
Service Master
SERVICE MY AUTO LLC
SERVICE TOOL CO. LLC

SESSIONS REPAIR
SETH EIDEMILLER
SEVEN CORNER CHEVRON AUTO
SEYEDALI MEHRABAN
Seymour of Sycamore, Inc.
SHAGHAL LTD
SHAMROCK TOWING AND
SHANDONG GOLD PHOENIX
SHANE SWEIGART
SHARK INDUSTRIES, LTD.
SHARON CRAFFORD
SHARPLINE CONVERTING, INC.
SHAUNNA FAIRLEY
SHAWS AUTOMOTIVE
SHEBANA KHAN
SHELDON REPAIR CENTER LLC
SHELOR AUTOMOTIVE INC-P1
SHENTEL
SHEPHARD JOHN
SHERI JENKINS
SHERMAN'S REPAIR SHOP
SHERRY KEIFNER
SHERWIN WILLIAMS
SHI INTERNATIONAL CORP
SHONDA RICHARD
SHOPPAS MATERIAL HANDLING
SHOREVIEW EXXON
SHORR PACKAGING CORP
SHORTYS AUTO REPAIR
SHRINK PACKAGING SYSTEMS CORP
SHURTECH BRANDS LLC
SIMON TORRES
SIMONS SERVICE CENTER
SIMPATICO INC
SIPE & GRAY OIL COMPANY
SIX BROTHERS INC
SK HAND TOOL, LLC
SKF USA INC
SKIP'S AUTO REPAIR
SKIVERS
SKYLINE AUTOMOTIVE
SMART LLC DBA CHEMICAL GUYS
SMARTSHEET INC
SMITH AND HOWARD PC
SMITHS BODY SHOP
SMITTY'S SUPPLY INC.
SMP TECHSMART
SMP TEMPERATURE CONTROL DIV.
SNAP-ON BUSINESS SOLUTIONS
SNAP-ON POWER TOOLS INC **DO NOT US
SNOW'S GARAGE
SNYDER MOTOR INC.
SOLOMAN HEYMAN
SOLTECH INC
SOLV-TEC
SONDPEX CORP OF AMERICA
SONITROL SECURITY OF HFTD INC
SONOCO D AND P LLC
SOPHIA'S AUTO SALES
SOPUS PRODUCTS
SOPUS PRODUCTS-SHELL/PENNZOIL
SOSA & SONS AUTO REPAIR
SOTO'S AUTO REPAIR
SOUNDSAFE SECURITY SYSTEMS LLC
SOUTH BRUNSWICK TWP
SOUTH COUNTY AUTO
SOUTH MAIN AUTO SERVICE
SOUTH STREET PLAZA ASSOCIATES LLC
SOUTH STREET SERVICE II
SOUTH TRAIL TIRE AND AUTO
SOUTH/WIN, LLC
Southern Tune & Lube, Inc.
SOUTHSIDE AUTO
SOUTHTOWN TIRE & AUTO REP
SOUTHWEST ATLANTA EOC INC
SOUTHWEST FIRST AID & SAFETY
SOUTHWEST IMPORTS
Southwire Company LLC
Spaceman, LLC
Spartan Plastics
SPECIAL FORCES AUTOMOTIVE
SPECIALTY AUTO PARTS USA
SPECIALTY PRODUCTS COMPANY
SPECTRA PREMIUM MOBILITY
SPECTRA TRUE COLOUR
SPECTRIO
SPEE DEE DELIVERY SERVICE INC
SPEEDWAY AUTO REPAIR
SPEEDWAY MANAGMENT LLC
SPENCER SNOOK
SPHERION STAFFING LLC
SPIRIT STOP
SPLASH PRODUCTS INC
SPORTSMAN'S OAK ISLAND LODGE, INC.
SPRING VALLEY MOBIL
SPULLERS SALES AND SERVIC
SS DIESEL & AUTO
SSP PARTS LLC -EXPRESS AUTO P
ST GEORGE AUTOMOTIVE
ST. PAUL FIRE AND MARINE INSURANCE
STACK-ON PRODUCTS CO.

STACY FAER
STANDARD CRANKSHAFT COMPANY
STANDARD FLYWHEEL
STANDARD FUSEE CORP
STANDARD MOTOR PRODUCTS
STANDARD MOTOR PRODUCTS INC.
STANLEY CONVERGENT SECURITY
STANLEY J. STAPINSKI
STANN RHONE
STANS AUTOMOTIVE REPAIR
STANTONS GARAGE
STAPLES INC
STAR ASIA USA LLC DBA TITAN
STAR BRITE DISTRIBUTING INC.
STAR TIRE COMPANY INC
STARFIRE HOLDING CORP
STAR-TECH AUTO REPAIR
STATE COMPTROLLER
STATE OF COLORADO
STATE OF NEW JERSEY
STATE OF NORTH CAROLINA - EPROC
STAUBS AUTOMOTIVE LLC
STEAMTEAM
STEPHEN BARRY EPSTEIN
STEPHEN SHOBE
STEPKA CORP
STERLING TEAL INTERNATIONAL
STEVE CROWLEY
STEVE FRANCIS
STEVE FREEMAN
STEVE GIRARDI
STEVE HENDRICKSON
STEVE JO
STEVE LUMIA AUTO & TRUCK
STEVE MITCHELL
STEVE MONTGOMERY
STEVE NASH
STEVE NOVOTNY
STEVE SCHULZ
STEVEN GRIMMEL
STEVEN YOUNG
STEVE'S AUTO SHOPPE INC
STEVES AUTOMOTIVE INC
STEVE'S SERVICE
STEWART & STEVENSON
STEWARTS SERVICE LLC
STIGLER ALINGMENT SERVICE
STOLLAR AUTOMOTIVE
STONEBRAKER'S GARAGE
STONER Incorporated
STONY POINT AUTO CARE INT
STP Corporation
STRASBURG AUTO
STRATEGIC SYSTEMS AND
TECHNOLOGY CO
Stratis Visuals LLC
STUART TOOL SERVICE INC.
STUART'S CAR CARE CENTER
STURGIS TRANSMISSION
SUDLEY CAR CARE CENTER IN
SUEHR CARGO SERVICES INC.
SUFFOLK COUNTY POLICE DEPARTMENT
SULEMAN HAMID
SULLIVAN TIRE CO.
Summit Consulting and Distributing
SUMMIT INFORMATION RESOURCES, INC
Summit Racing
SUNAQUA PROPERTIES INC
SUNBELT RENTALS
SUNGARD AVAILABILITY SERVICES
SUNSET HILLS AUTOMOTIVE H
SUNSHINE MAKERS INC DBA SIMPLE
SUPERCLEAN BRANDS LLC
SUPERIOR AUTOMOTIVE
SUPERIOR COLLISION PARTS LLC
SUPERIOR DISTRIBUTORS
SUPERWINCH LLC
Supply Chain Solutions LLC
SUPPLY ONE, INC.
SUPPLYONE, INC
Supreme Storage Trailer Co
Surplus Hose & Fittings
Suspension Specialists, Inc.
SUWEB REALTY INC
SUZANA HAJSTROM
SWEENEYS SEA SIDE AUTOMOT
SWIFT RESPONSE LLC
SYMTECH CORPORATION
SYSTEMS DESIGN GROUP, LLC
T & T AUTOMOTIVE
T AND R TOWING
T GRAY AUTOMOTIVE
T R MILLER CO., INC
T&Z Investments I, LLC
T. ROWE PRICE TRUST COMPANY
T.D.'S TIRES & ACCESSORIE
TALLMAN AUTO CENTER INC
TALUS CORP
TAMBO BODY REPAIR
TANNER'S GARAGE
TAP WORLD WIDE LLC GROUP
TAQUITO'S AUTO REPAIR

TAYLOR COMMUNICATION INC
TAYLOR TIRE & AUTOMOTIVE
TBC Retail Group
TCI AUTOMOTIVE, LLC
TEAM ONE AUTO GROUP
TECH INC.
TECHNICAL CHEMICAL COMPANY
TED'S
TELECO INC
TENAFLY CHRYSLER JEEP
TENNANT SALES AND SERVICE CO
TEPCO PAINT
TERMINIX SERVICE INC
TERMINIX SERVICE, INC.
TERMITE MAN
TERRYS AUTOMOTIVE
TEST RITE PRODUCTS CORP
TEWKSBURY CENTER MOBIL
TFORCE FINAL MILE LLC
TFORCE LOGISTICS EAST LLC
TGCOP HOLDCO LLC
TGK AUTOMOTIVE HAM LAKE
TGK AUTOMOTIVE IGH
TGK AUTOMOTIVE OF BLOOMIN
TGK AUTOMOTIVE OF CHANHAS
TGK AUTOMOTIVE OF EDEN PR
TGK AUTOMOTIVE OF HUGO
TGK AUTOMOTIVE OF ST MICH
TGK AUTOMOTIVE OF ST PAUL
TGK AUTOMOTIVE SLP
TGK OF CHISAGO
THANH HO
THE BEL AIR KAY CEE CLUB INC
THE BOLTON GROUP LLC
THE CAR CARE CLINIC INC
THE CHEMOURS COMPANY FC LLC
THE CITY OF DALLAS
The Eagle Leasing Company
THE EXTRA CLOSET LLC
THE GORILLA GLUE COMPANY
THE GOTTLIEB MARITAL TRUST
THE HANCOCK HERALD
THE HARTZ GROUP DBA
THE HUNTINGTON NATIONAL BANK
THE INFOSOFT GROUP LLC
THE INTERSECT GROUP LLC
THE LANDLORD INC
THE LEMON GROUP, LLC
THE MARKLYN GROUP
THE MASTERS AUTO SHOP
THE MECHANIC LLC
THE NEW HAVEN COMPANIES INC
THE OIL AND LUBRICANT DEPOT, LLC
THE ORIGINAL CALIFORNIA CAR
THE SOUND PRESS
THE SPECIALTY COMPANY
THE SPOT
THE SUPPLY ROOM COMPANIES INC
THE TIMKEN CORPORATION
THOMAS BREITMEYER
THOMAS GREDIG
THOMAS KAHLER
THOMAS MUNN
THOMAS PINE
THOMAS SMITH
THOMAS STRATFORD
THOMAS V. HICKS
Three D Trust
THULE SWEDEN
TIGER ACCESSORY GROUP
TIGERSEAL PRODUCTS LLC
TIM BROWN
TIM LEE
TIM MCCARTY
TIM SCHOELLER
TIM TAMBERT
TIMEBUYER INC
TIMOTHY TROXEL
TIMS ALIGNMENT
TIM'S AUTO REPAIRS
TIM'S AUTO SERVICE
TIMS AUTOMOTIVE
TINA TURNER
TINKER AUTO PARTS
TINKER EAST AUTO PARTS
TINO DIAZ
TIP TOP INTERNATIONAL INC
TIRE & SERVICE PROFESSION
TIRE CENTERS LLC
TIRE STATION SNELLVILLE
TIRE WORLD OF WEBSTER
TIRES INTERNATIONAL
TJ BROWN & SONS AUTOMOTIV
TK AUTO SALES AND SERVICE
TKO AUTO SALES
TKSC, LLC
TLC Services Inc
TMA AUTOMOTIVE
TMAC AUTO
TMD AUTOMOTIVE LLC
T-MOBILE USA INC.
TOKIO MARINE

TOLCO CORP
TOM DIONS AUTOMOTIVE REPA
TOM GARCIA
TOM GREENE
TOMAS MOLINA
TOMMY ANDRADE
TOMMY F. HARRELSON III
TOMS GARAGE
TOMS MOBIL SERVICE
Tom's Truck Repair, Inc
TONSA AUTOMOTIVE INC
TONY CALLAN
TONY PICKETT
TONY SINICROPI
TONYS AUTO AIR
TONY'S AUTO SALES
TONY'S GARAGE LTD
TOOLS AND EQUIPMENT WAREHOUSE
TOP AUTO
TOP GUN AUTOMOTIVE
TOP NOTCH AUTO REPAIR
TOP NOTCH AUTOMOTIVE
TOP OF THE HILL AUTO & TR
TORIN, INC
TORINO AUTO BODY
TOTAL AUTOMOTIVE INC.
TOTAL CAR CARE MSP GROUP
TOTAL FLOOR CARE, LLC
TOTAL PARTS SOLUTION
TOTAL PERFORMANCE AND
TOURAJ ASGARI
TOWN & COUNTRY BUILDING SERVICES
TOWN LINE AUTO REPAIR
TOWN OF MILFORD TAX COLLECTION
TOWN OF MILFORD TAX COLLECTOR
TOWN OF NORTHBRIDGE
Townpark Renaissance, LLC
TOWNSHIP OF UNION
TPG PLASTICS LLC
Tracer Products, Div. of Spectronic
TRACY HANSLEY
TRADON L.L.C.
TRANS PRODUCTS
TRANSACTION TAX RESOURCES INC
TRANSIT RD CAR WASH INC
TRANSOURCE
TRANSPORT SERVICES UNLIMITED
TRANSTAR AUTOBODY TECHNOLOGIES
TRANSTAR INDUSTRIES, INC.
TRANSWORLD ACCURATE BRAKE LTD
TRANSWORLD SYSTEMS INC.
TRANSYLVANIA COUNTY REGISTER OF DEE
TRAVIS CANTER
TREASURER OF COMMONWEALTH OF VA
Treasurer State of Ohio
TREZ FAMILY LLC D/B/A
Tri State Truck Center, Inc
TRICO PRODUCTS
TRILOGY AUTO REPAIR
TRIPLE R TRUCK PARTS
TRI-STATE BEARING
TRI-STATE TIRE
TRITON AUTOMOTIVE
TRIUS INC
TRONCALLI CHRYSLER JEEP DODGE
TRUE VALUE COMPANY
TRU-HAR PRODUCTS, INC.
TRUST AUTOMOBILE REPAIR
TRUST FILTERS
TRUSTEES OF 88-90 BIRNIE AVE
TSM SOUTH, INC.
TUF TRUCKS
TURN 14 DISTRIBUTION
TURTLE WAX INC
TUSCA RIDGE AUTO SERVICE
TUSCALOOSA TIRE AND SERVI
TUSTIN MECHANICAL SERVICES OF
TUTHILL TRANSFER SYSTEMS
TUXEDO DISTRIBUTORS LLC
TW TELECOM
TWILIGHT AUTOMOTIVE
TWIN CITIES AUTOMOTIVE
TWINCO/ROMAX
TWO SIXTY AUTO REPAIR INC
Tyra Properties LLC
TYRONE C RILEY
U.S. MUNICIPAL SUPPLY INC
UCI ALBANY
Ugorets Properties LLC
ULINE
UNBREAKABLE UNLIMITED COMPANY
UNDERDOG DIESEL
UNIFIRST CORPORATION
UNIFIRST FIRST AID CORP
UNIFIRST HOLDINGS, INC.
UNIFORM MASTERS
UNION AUTO SERVICE
UNIONVILLE AUTO BODY
UNITED AUTO SUPPLY
UNITED FABRICATION & MAINT INC.

UNITED ILLUMINATING
UNITED REMANUFACTURING CO. INC
UNITED SECURITY & CONTROL
UNITED STATES TREASURY
UNITIL
UNITY MANUFACTURING CO.
UNIVERSAL AUTO REPAIR
UNIVERSAL BRAKE
UNIVERSAL ENVIRONMENTAL SERVICES
UNIVERSAL TIRE AND AUTO I
UP-FRONT AXLE CORP.
U-POL US INC
UPS
UPSTATE AUTO BODY WAREHOUSE
UPTOWN TIRE & AUTO
UQUALITY AUTO PARTS CORP
US BLADE
US MOTOR WORKS, LLC
US MOTORS INC
US PACK SERVICES LLC
USPS
UTZ TIRE SERVICE
V & N AUTO REPAIR
V I ENTERPRISES LTD-GLENS FALL
V I ENTERPRISES LTD-SARATOGA
V I ENTERPRISES-WARRENSBURG
V&V AUTO REPAIR
VACO LLC
VALMAR
VALSPAR LOCKBOX 417301
VALVOLINE INC.
VANAIR MANUFACTURING
VANDALIA AUTO PARTS
VANESSA PORTER
Vantage Equipment LLC
VASSO SYSTEMS
VECTOR SECURITY
VELOCITY
VELVAC
VENICE HONDA
VENICE TOYATA
VERIZON
VERMEER NORTH ATLANTIC
VERNOOY'S AUTO EXCELLENCE
VERONICA RODRIGUEZ
VERONICA VILLA
VICKS AUTO
VICTOR ENCISO
VICTOR GONZALEZ
VICTOR KATONA
VICTOR PINEDO
VIDAL VALENZUELA
VIKKI RODRIGUEZ
VILLAGE GARAGE & TIRE
VILLAGE OF AIRMONT
VILLAGE OF GREEN ISLAND
VILLAGE OF WHITNEY POINT
VILLAGE SERVICENTER
VINCE LAMMOLO
VINCENT MARCHIONNO
VINCENT MARQUEZ
VINCES GARAGE & SUPPLY
VINNEY'S AUTOMOTIVE INC
VINTAGE PARTS
VIP QUIRK TIRES AND SERVICE
VIRNELSON DIESEL SERVICES
VISCIANO BROS/MORNINGSTAR A/P
VISION HYUNDAI
VISION HYUNDAI OF WEBSTER
VISION KIA
VISION NISSAN
VISION NISSAN OF WEBSTER
VISION SERVICE PLAN - (IC)
VISKON-AIRE CORP
VISTEX, INC
V-NBC, LLC
VOGELS SERVICE STATION
VOLTEC INDUSTRIES
VON'S AIRLINE SERVICE STA
VP RACING FUELS INC.
VT AUTO REPAIR LLC
W D SIMMS INC DBA
W J H REAL ESTATE, LLC
W T AUTO ELECTRONIC
W.B. MASON COMPANY INC
W.D.A. INC.
W.L. ROENIGK INC
WABCO USA, LLC
WAGEWORKS, INC.
WAHLBERG MCCREARY, INC
WAL INC.
WALKER MANUFACTURING COMPANY
Walnut Street, LLC
WALTER HARVEY
WALTER LEE JACKSON
WALTER LOPEZ
WALTER SOTO
WALTER'S AUTO SERVICE CEN
WALTON MOTORS
WALTS AUTOMOTIVE
WARD'S SERVICE DON
WARREN AUTO REPAIR

WARREN DISTRIBUTION
WARREN HAIR
Warren Mack Helika Properties
WARREN OIL COMPANY INC
WARREN VANMIDDLESWORTH
WARRENS IGA
WARRENTON FOREIGN CAR
WARRENTON FOREIGN CAR, INC.
WASTE MANAGEMENT OF TEXAS INC
WATKINS AUTO SVCE CENTER
WATSON QUALITY FORD
WATSONS BODY SHOP AND REP
WAYNE TIRE AND SERVICE
WAYNE'S AUTOMOTIVE
WAYZATA BP AMOCO INC
WAYZATA TIRE & AUTO
WB AUTO REPAIR INC
WD-40 COMPANY
WEAVER DISTRIBUTORS INC
WEAVER ENTERPRISES INC
WEBBS TEXACO
WEBCO BRAKE & CLUTCH
WEBER DISPLAY AND PACKAGING INC
WEBSTER AUTO CLINIC
WEBSTER SQ TIRE & SVC
WEGMANN AUTOMOTIVE USA INC
WEIBERT'S AUTO PLACE
WELLE AUTO SUPPLY, INC.
WELLER AUTO
WELLS FARGO EQUIPMENT FINANCE
WEST DRIVE LLC
WEST END AUTO REPAIR
WEST FARM REALTY LLC
WEST HERR FORD OF AMHERST
WEST MAIN AUTO REPAIR
WEST SPRINGFIELD AUTO PARTS
WESTERN DISTRIBUTORS OF ATLANT
WESTERN FIRST AID & SAFETY, LLC
WESTMINSTER FIRE EXTINGUISHER
WESTMINSTER GAS
WETHERILL ASSOCIATES INC
WHATEVER IT TAKES TRANSMISSION
WHEEL PROS - ATLANTA
Wheel-Check
WHEELER'S COLLISION SERVI
WHEELS
Wheels Assured Logistics LLC
WHELEN ENGINEERING COMPANY INC
WHI SOLUTIONS INC.
WHITE KNIGHT WHEEL INC
WHITE ST AUTO DIAGNOSTIC
WHITNEYCO INC.
WHOLESALE AUTO REPAIR
WHYTE'S AUTOMOTIVE INC
WICHITA WHEEL ALIGNMENT
WILBERTO GUTIERREZ
WILCOX BROS. CO.
WILDCAT AUTO PARTS
WILKINSBURG PENN JOINT
WILL NEWMAN
WILLIAM BRANT
WILLIAM DOERR
WILLIAM E. VELIS
WILLIAM LEW
WILLIAM REHRIG
WILLIAM T GREENWOOD
WILLIAM ZELNIS
WILLIAMS AUTO SALES
WILLIAMS TIRE AND AUTO RE
WILLIAMS TIRE PITTSFIELD
WILMAR CORPORATION
WILMER MENDOZA
Wilson Auto Group
WILSON AUTO SERVICE
WILSON AUTOMOTIVE
WILSON TIRE & ALIGNMENT I
WINDSHIELD CITY
WINDSTREAM
WINDSTREAM OHIO, INC.
WINDWARD PETROLEUM
WINFRIED LANGE
WING KING INC.
WING YIN LUK
WINNER INTERNATIONAL INC
WINTON AUTO
WIPRO
WISCONSIN FLEET & COMMERCIAL
WM BARR AND COMPANY INC
WMB LC
WMOA/WJAW-FM RADIO
WNV CORP
WOBURN ST AUTO
WOLO MANUFACTURING CORP
WOOD BROTHERS RACING
WOODIE LEES TIRE & AUTO
WOODWARD'S AUTO PARTS-NB
WOODWARDS AUTO SPRING SHOP INC
WOODY STORAGE GARAGE
WORK TIME AUTO REPAIR SHO
WORKFRONT INC
WORLD PAC
WORLD USED TIRES INC

WORTHINGTON CYLINDERS
WPJWA
WRIGHTS COMPLETE AUTOMOTI
WW GRAINGER INC
WYATT MOTOR & BRAKE CO. INC.
WYNIT
Xcel Cooling Products
XEROX CORP
XEROX CORPORATION
XL PARTS
X-Pert Paint Mixing Systems
XTRA LEASE
YamatoPW
YANKEE CANDLE
YBM INDUSTRIES CO LIMITED
YESENIA PACHECO
YESMAIL, INC
YISHAI SCHOFFMAN
YORKSHIRE BATTERY INC
YOUNG'S AUTO SALES & SER
YOUNGSTEDT AUTO CENTER
YOUNGSTEDT'S 12
YOUNGSTEDT'S 2
YOUNGSTEDT'S 38 MAPLE GR
YOUNGSTEDT'S 8
YOUNGSTEDT'S 9
YOUNGWOOD SUPPLY INC
YOUTH BASEBALL OF BEAVER DAM INC
YURI AUTO SERVICE
YUSDIANTO LIN
YVONNE JP AUTOMOTIVE REPAIR
Z B TRUCKING INC
Z OPTION INC.
ZAKIAS AUTOMOTIVE
ZAMBRAND AUTO
ZAPPYS AUTO CARE CENTER
ZEP SALES & SERVICE/ZEP INC
ZF SERVICES LLC
ZHA SONG INVESTMENT, LLC
ZIMMEY'S AUTO PARTS
ZOHO CORPORATION
ZUNI AUTO REPAIRS